UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x

In re                                                    Chapter 11

     53 Stanhope *et al*,[1],                          Case No.  19-23013

               Debtor.

-------------------------------------------------------------x

### SUMMARY SHEET:  BACKENROTH FRANKEL & KRINSKY, LLP

| Final Fees Sought | Interim Fees Awarded | Final Expenses Sought | Interim Expenses Awarded | Fees Sought in this Application | Expenses Sought in this Application |
|---|---|---|---|---|---|
| $729,353 | -0- | - $37,092 | -0- | $729,353 | $37,092 |

| Name of Professional | Year of Bar Admission | Hours Billed | Hourly Rate | Blended Hourly Rate |
|---|---|---|---|---|
| Mark A Frankel | 1984 | 1180.15 | 615 | 615.20 |
| Abraham J. Backenroth | 1977 | 5.4 | 655 | |

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: 53 Stanhope LLC (4645); 55 Stanhope LLC (4070); 119 Rogers LLC (1877); 127 Rogers LLC (3901); 325 Franklin LLC (5913); 618 Lafayette LLC (5851); C & YSW, LLC (2474); Natzliach LLC (8821); 92 South 4th St LLC (2570); 834 Metropolitan Avenue LLC (7514); 1125-1133 Greene Ave LLC (0095); APC  Holding 1 LLC (0290); D&W Real Estate Spring LLC (4591); Meserole and Lorimer  LLC (8197); 106 Kingston  LLC (2673); Eighteen Homes LLC (8947); 1213 Jefferson LLC (4704); 167 Hart LLC (1155).

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x

In re                                                           Chapter 11

    53 Stanhope *et al*,[3],                              Case No.  19-23013

                  Debtor.
-------------------------------------------------------------x

**FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES OF BACKENROTH FRANKEL &
KRINSKY, LLP, PURSUANT TO SECTION 330 OF THE BANKRUPTCY
CODE**

      Backenroth Frankel & Krinsky, LLP ("BFK" or "Applicant"), attorneys for 53 Stanhope and the jointly administered debtors herein (the "Debtors"), as and for its final application for allowance of compensation and reimbursement of expenses for the period of October 25, 2019 through January 24, 2022 under §330 of the Bankruptcy code, for final compensation of $729,353 in fees, plus disbursements of $37,092 for a total of $766,445 and that the Debtor be authorized to pay that amount to the Applicant, less the $121,988 pre-petition retainer amounts paid, leaving a net amount to be paid of $644,457, respectfully represents as follows:

<strong><u>APPLICATION</u></strong>

    1.      On May 20, 2019, each of the above-captioned jointly administered debtors herein (the "Jointly Administered Debtors") filed a Chapter 11 petition under Title 11 of the United States

---

[3] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: 53 Stanhope LLC (4645); 55 Stanhope LLC (4070); 119 Rogers LLC (1877); 127 Rogers LLC (3901); 325 Franklin LLC (5913); 618 Lafayette LLC (5851); C & YSW, LLC (2474); Natzliach LLC (8821); 92 South 4th St LLC (2570); 834 Metropolitan Avenue LLC (7514); 1125-1133 Greene Ave LLC (0095); APC  Holding 1 LLC (0290); D&W Real Estate Spring LLC (4591); Meserole and Lorimer  LLC (8197); 106 Kingston  LLC (2673); Eighteen Homes LLC (8947); 1213 Jefferson LLC (4704); 167 Hart LLC (1155).

Code, 11 U.S.C. 101 et seq. (the "Bankruptcy Code"), except 167 Hart LLC which filed its

petition on May 21, 2019.

2.      These cases involve loans made by Signature Bank to the Debtors and certain of

their affiliates in the form of 14 separate notes and mortgages covering 31 properties dating back

to September 2012. All of the loans were assigned to Brooklyn Lender LLC on or about May 17,

2017. At that time, each Debtor was current on its payment obligations and, they assert, not

otherwise in default.  The estimated payoff balances as of May 31st, 2021, together with Rosewood

Realty estimated values as of March 2021 are as follows:

| # | Address | Entity | Value* | Estimated Loan Balances (As of May 31st, 2021) |
|---|---------|--------|--------|-----------------------------------------------|
| 1 | 55 Stanhope Street, Brooklyn, NY 11221 | 55 Stanhope LLC | $2,367,747.00 | $1,900,133.50 |
| 2 | 106 Kingston Avenue, Brooklyn, NY 11213 | 106 Kingston LLC | $1,480,807.00 | $688,232.19 |
| 3 | 119 Rogers Avenue, Brooklyn, NY 11216 | 119 Rogers LLC | $2,004,728.00 | $1,930,457.10 |
| 4 | 127 Rogers Avenue, Brooklyn, NY 11216 | 127 Rogers LLC | $2,434,088.00 | $1,956,970.10 |
| 5 | 167 Hart Street, Brooklyn, NY 11206 | 167 Hart LLC | $1,417,864.00 | $747,424.18 |
| 6 | 107 South 3rd Street, Brooklyn, NY 11249 | C & YSW, LLC | $2,625,000.00 | $4,618,551.62 |
| 7 | 109 South 3rd Street, Brooklyn, NY 11249 | | $2,764,640.00 | |
| 8 | 129 South 2nd Street, Brooklyn, NY 11249 | Natzliach LLC | $1,954,266.00 | |
| | **Total** | | **$17,049,140.00** | **$11,841,768.69** |

*Rosewood Realty Group. The value for 107 South 3rd Street is as of August 2020.*

3.      Brooklyn Lender LLC was created on May 9, 2017, immediately before it acquired

the loans. Upon information and belief, Brooklyn Lender is affiliated with Maverick Real Estate

Partners LLC. According to its website, Maverick is a private equity fund manager that acquires

commercial mortgages secured by real estate in New York City.  The biggest issue in these cases

was the Debtors' dispute with Brooklyn Lender over default interest and other charges.  Had

Brooklyn Lender's Claims been allowed in the amounts sought, the Debtors would have been unable to confirm plans in these cases.

4.      The second biggest issue in these cases was the claims of the so-called Israeli investors.  On April 24, 2017 the Debtors, among others, were sued in the United States District Court for the Eastern District of New York (the "Federal Action").  The Federal Action plaintiffs sued several dozen defendants alleging a "Bernie Madoff" type scheme.  They asserted contract claims, tort claims, equitable claims, and securities law claims.  The Plaintiffs alleged that some of the money they invested may have been diverted to the Debtor Defendants.  On procedural and jurisdictional grounds, the District Court dismissed the complaint.  Claims were filed against the Debtors by certain of the Federal Action plaintiffs as well as other Claimants whose Claims are based on similar allegations (the "Israeli Claims").

5.      The Debtors filed a Chapter 11 plan before the expiration of its exclusive period providing for refinancing of the Brooklyn Lender Claims, contingent on a reduction to those claims and the Israeli Claims.

6.      In August 2020, the Bankruptcy Court conducted a trial on the Debtors' plan as well as the Brooklyn Lender Claims and the Israeli Claims.

7.      The Bankruptcy Court denied Brooklyn Lender's claims arising from the acceleration letters.  Brooklyn Lender appealed but did not seek or obtain a stay pending appeal. The Bankruptcy Court granted the Debtors' motion to subordinate to shareholder status the Israeli Claims held by Jefferson Operations LLC, Kingston Operations LLC, 618 Lafayette Operations LLC and 325 Franklin Operations LLC (the "Subordinated Claims") and denied the Debtors'

3

motion to subordinate the other Israeli Claims.  But the Court found that for Plan purposes, those Claims would be estimated as having no value.

8.      The Bankruptcy Court denied confirmation of the plan based on post-default maturity defaults under certain of Brooklyn Lender loans.  The Debtors, therefore, filed three (3) separate Amended Plans which sought to (a) refinance of D&W Real Estate Spring LLC and Meserole and Lorimer LLC Brooklyn Lender loans (the "Refinance Debtors"); (b) sell the 618 Lafayette LLC, Eighteen Homes LLC, 53 Stanhope LLC, 325 Franklin LLC, 1213 Jefferson LLC, 92 South 4th LLC, 834 Metropolitan LLC, 1125-1133 Greene Avenue LLC and APC Holdings 1 LLC Debtor properties, with proceeds distributed to creditors (collectively the "Liquidation Debtors") and (c) reinstatement the 55 Stanhope LLC, 119 Rogers LLC, 127 Rogers LLC, C & YSW, LLC, Natzliach LLC, 106 Kingston LLC, and 167 Hart LLC Brooklyn Lender loans (collectively, the "55 Stanhope Debtors").  The reinstatement plan was later amended and instead provided for refinancing.

9.      On May 27, 2021, the Bankruptcy Court conducted confirmation hearings on the Refinance and Liquidation Debtors' plans and confirmed the amended plans.

10.     On October 7, 2021, the Bankruptcy Court conducted a confirmation hearing on the Fifth Amended Plan for the 55 Stanhope Debtors.  At the conclusion thereof, the plan was confirmed.

11.     BFK has assisted the Debtors in these cases by drafting and filing the petition, schedules and local rule affidavit, and negotiating, drafting filing and litigating the Debtors' cash collateral application, claims objections, exclusivity extension application, bar date application, retention applications, settlements with parties, the Debtors' disclosure statements and plans, and

appeals therefrom.  In addition, BFK has assisted the Debtors in their negotiations with third parties, consultations with co-counsel, responding to creditor inquiries and coordinating with the Office and the United States Trustee.

12.    For BFK to fulfill its responsibilities to the Debtor and its creditors, it was necessary for BFK to expend $729,353 in time charges and $37,092 in disbursements, for a total of $766,445 calculated as follows:

| Name of Professional | Year of Bar Admission | Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Mark A. Frankel | 1984 | 1180.15 | $615 | $729,353 |
| Abraham J. Backenroth | 1977 | 5.4 | $655 | $3,561 |
| Disbursements | | | | $37,092 |
| Grand Total | | | | $766,445 |

13.    A schedule of time charges is annexed as Schedule A.

14.    A breakdown of the time charges follows for the period follows:

5

| | | |
|---|---|---|
| Case Administration | 75.3 | $46,309.50 |
| Appeal | 93.50 | $57,502.50 |
| Asset Disposition | 53.70 | $33,025.50 |
| Business Operations | 51.9 | $31,918.50 |
| Claims Administration and Objections | 65.1 | $40,076.50 |
| Claims and Plan | 59.1 | $36,346.50 |
| Court Mandated Conferences | 0.2 | $123.00 |
| Depositions | 1.1 | $676.50 |
| Discovery | 52.4 | $32,354.00 |
| Document Production | 6 | $3,690.00 |
| Fact Investigation/Development | 1.4 | $861.00 |
| Fee/Employment Applications | 27.7 | $17,035.50 |
| Financing/Cash Collections | 19.5 | $12,064.50 |
| Meetings of and Communications with Creditors | 18.6 | $11,439.00 |
| Other Contested Matters | 33.5 | $20,602.50 |
| Plan and Disclosure Statement (+ Business Plan) | 330 | $202,919.25 |
| Post-Trial Motions and Submissions | 17.4 | $10,701.00 |
| Pre-Trial Pleadings and Motions | 93.7 | $57,625.50 |
| Real Estate | 1.3 | $799.50 |
| Relief from Stay/Adequate Protection Proceedings | 0.6 | $369.00 |
| Settlement/Non-Binding ADR | 12.4 | $7,626.00 |
| Trial and Hearing Attendance | 54.2 | $33,333.00 |
| Trial Preparation and Trial | 116.7 | $71,770.50 |
| Written Discovery | 0.3 | $184.50 |
| Total | 1185.6 | $729,353.25 |

15.     The total legal fees and expenses of $766,445 can be apportioned per plan as follows:

(a) D&W and Meserole $42,921 representing prorated portion up to the date of refinance on June 29, 2021, less $6,831 representing the prorated portion of the pre-petition retainer, for a net amount to be paid of $36,090.

(b) 55 Stanhope LLC, 119 Rogers LLC, 127 Rogers LLC, C & YSW, LLC, Natzliach LLC, 106 Kingston LLC, and 167 Hart LLC for six (6) loans for a total of $291,249 up to date of refinance on December 21, 2021, less $46,355 representing the prorated portion of the pre-petition retainer, for a net amount to be paid of $244,894.

6

(c) 53 Stanhope LLC, 325, Franklin LLC, 618 Lafayette LLC, 92 South 4th St LLC, 834 Metropolitan Avenue LLC, 1125-1133 Greene Ave LLC, APC Holding 1 LLC; Eighteen Homes LLC, and 1213 Jefferson LLC: representing pro-rated portion for seven (7) loans for a total of $432,275 through January 24, 2022, less $68,801 representing the prorated portion of the pre-petition retainer, for a net amount to be paid of $363,474.

## **CONCLUSION**

WHEREFORE, Applicant respectfully request that the fees and disbursements be awarded in the amounts requested herein, that the Debtor be authorized to pay that amount to the Applicant, and that the Court grant such other, further and different relief as is just and proper.

Dated: New York, New York
        February 10, 2022

                        BACKENROTH FRANKEL & KRINSKY, LLP
                        Attorneys for the Debtors

            By:    /s/ Mark Frankel
                   800 Third Avenue, 11th Floor
                   New York, New York 10022
                   (212) 593-1100

7

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x

In re                                                      Chapter 11

     53 Stanhope *et al*,[4],                          Case No.  19-23013

                    Debtor.

------------------------------------------------------------x

## <u>CERTIFICATE OF PROFESSIONAL</u>

In accordance with the **Guidelines for Fees and Disbursements for Professionals In the** SOUTHERN **District of New York Bankruptcy Cases** (the "Guidelines"), Mark Frankel, a member of the firm of Backenroth, Frankel & Krinsky, LLP, 800 Third Avenue, New York, New York  10022 (the "Applicant"), hereby certifies as follows:

     1.     I have read the foregoing Application for Inerim Allowance of Compensation and Reimbursement of Expenses by Counsel for the Debtors (the "Application").

     2.     To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Amended Guidelines and the UST Guidelines for fee applications, except as specifically noted in this certification and described in the fee application.

     3.     Except to the extent that fees or disbursements are prohibited by these Amended Guidelines or the UST Guidelines, the fees and disbursements sought are billed at

---

[4] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: 53 Stanhope LLC (4645); 55 Stanhope LLC (4070); 119 Rogers LLC (1877); 127 Rogers LLC (3901); 325 Franklin LLC (5913); 618 Lafayette LLC (5851); C & YSW, LLC (2474); Natzliach LLC (8821); 92 South 4th St LLC (2570); 834 Metropolitan Avenue LLC (7514); 1125-1133 Greene Ave LLC (0095); APC  Holding 1 LLC (0290); D&W Real Estate Spring LLC (4591); Meserole and Lorimer  LLC (8197); 106 Kingston  LLC (2673); Eighteen Homes LLC (8947); 1213 Jefferson LLC (4704); 167 Hart LLC (1155).

rates and in accordance with practices customarily employed by the applicant and generally accepted by the applicant's clients.

4.      In providing a reimbursable service, the applicant does not make a profit on the service, whether the service is performed by the applicant in-house or through a third party.

5.      The debtors have been provided with periodic statements of fees and disbursements accrued.

6.      A list of professionals and paraprofessionals providing services, their respective billing rates, the aggregate hours spent by each professional and paraprofessional, a general description of services rendered, a reasonably detailed breakdown of the disbursements incurred and an explanation of billing practices is incorporated into the attached fee application. BFK professionals and paraprofessionals providing services record their time contemporaneously on a daily basis in increments of one tenth of an hour with a description of the services formed.

7.      The debtors have been provided with a copy of the relevant fee application at least 14 days before the date set by the court or any applicable rules for filing fee applications.

Dated: New York, New York
        February 10, 2022

                                              s/ Mark Frankel

2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x

In re                                                                          Chapter 11

     53 Stanhope *et al*,[5],                                          Case No.  19-23013

                        Debtor.
------------------------------------------------------------x

## ORDER GRANTING APPLICATION FOR ALLOWANCE
## OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

          Upon the application (the "Application") of Backenroth Frankel & Krinsky, LLP

("BFK"), attorneys for the above-captioned Debtors, for allowance of final compensation and

reimbursement of expenses for professional services rendered and expenses incurred during

these Chapter 11 cases, and upon the hearing held before this Court on March 22, 2022, and after

due deliberation, and consideration sufficient cause appearing therefore, it is

          ORDERED that the Application be, and it hereby is, granted to the extent set forth

in the Schedule annexed hereto, and that the Debtor pay those amounts less the pre-petition

retainers, as follows:

(a) D&W and Meserole $42,921, less $6,831, for a net amount to be paid of
$36,090.

(b) 55 Stanhope LLC, 119 Rogers LLC, 127 Rogers LLC, C & YSW, LLC,
Natzliach LLC, 106 Kingston LLC, and 167 Hart LLC for six (6) loans for a
total of $291,249, less $46,355, for a net amount to be paid of $244,894.

---

[5] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as
follows: 53 Stanhope LLC (4645); 55 Stanhope LLC (4070); 119 Rogers LLC (1877); 127 Rogers LLC (3901); 325
Franklin LLC (5913); 618 Lafayette LLC (5851); C & YSW, LLC (2474); Natzliach LLC (8821); 92 South 4th St
LLC (2570); 834 Metropolitan Avenue LLC (7514); 1125-1133 Greene Ave LLC (0095); APC  Holding 1 LLC
(0290); D&W Real Estate Spring LLC (4591); Meserole and Lorimer  LLC (8197); 106 Kingston  LLC (2673);
Eighteen Homes LLC (8947); 1213 Jefferson LLC (4704); 167 Hart LLC (1155).

(c) 53 Stanhope LLC, 325, Franklin LLC, 618 Lafayette LLC, 92 South 4th St
LLC, 834 Metropolitan Avenue LLC, 1125-1133 Greene Ave LLC, APC
Holding 1 LLC; Eighteen Homes LLC, and 1213 Jefferson LLC for seven (7)
loans for a total of $432,275, less $68,801, for a net amount to be paid of
$363,474.

Dated: White Plains, New York
       March _____, 2022

 

_____
UNITED STATES BANKRUPTCY JUDGE

2

Case No.:  19-23013

Case Name:  53 Stanhope                                                                                    **Schedule A**

## FINAL APPLICATION TOTALS
May 20, 2019 through January 24, 2022

| (1) Applicant | (2) Date/Document Number of Application | (3) Fees Requested on Application | (4) Fees Allowed | (5) Fees to be Paid for Current Fee Period | (7) Total Fees to be Paid | (8) Fees Expenses Requested | (9)          Expenses to be Paid for Current Fee Period |
|---|---|---|---|---|---|---|---|
| Backenroth Frankel & Krinsky, LLP | February 25, 2022 Docket No. ___ Final Application | $729,353 | $729,353 | $729,353 | $729,353 | $37,092 | $37,092 |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

Case No.:  19-23013

Case Name:  53 Stanhope

**Schedule B**

**FINAL APPLICATION TOTALS**
May 20, 2019 through January 24, 2022

| (1)<br>Applicant | (2)<br>Total Fees Requested | (3)<br>Total Fees to be Paid | (4)<br>Total Expenses Requested | (5)<br>Total Expenses to be Paid |
|---|---|---|---|---|
| Backenroth Frankel & Krinsky, LLP | $729,353 | $729,353 | $37,092 | $37,092 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Revised September 2011          DATE ON WHICH ORDER WAS SIGNED:          INITIALS: _____ USBJ

| | | |
|---|---:|---:|
| Case Administration | 75.3 | $46,309.50 |
| Appeal | 93.50 | $57,502.50 |
| Asset Disposition | 53.70 | $33,025.50 |
| Business Operations | 51.9 | $31,918.50 |
| Claims Administration and Objections | 65.1 | $40,076.50 |
| Claims and Plan | 59.1 | $36,346.50 |
| Court Mandated Conferences | 0.2 | $123.00 |
| Depositions | 1.1 | $676.50 |
| Discovery | 52.4 | $32,354.00 |
| Document Production | 6 | $3,690.00 |
| Fact Investigation/Development | 1.4 | $861.00 |
| Fee/Employment Applications | 27.7 | $17,035.50 |
| Financing/Cash Collections | 19.5 | $12,064.50 |
| Meetings of and Communications with Creditors | 18.6 | $11,439.00 |
| Other Contested Matters | 33.5 | $20,602.50 |
| Plan and Disclosure Statement (+ Business Plan) | 330 | $202,919.25 |
| Post-Trial Motions and Submissions | 17.4 | $10,701.00 |
| Pre-Trial Pleadings and Motions | 93.7 | $57,625.50 |
| Real Estate | 1.3 | $799.50 |
| Relief from Stay/Adequate Protection Proceedings | 0.6 | $369.00 |
| | | |
| Settlement/Non-Binding ADR | 12.4 | $7,626.00 |
| Trial and Hearing Attendance | 54.2 | $33,333.00 |
| Trial Preparation and Trial | 116.7 | $71,770.50 |
| Written Discovery | 0.3 | $184.50 |
| Total | 1185.6 | $729,353.25 |

| | | |
|---|---:|---:|
| Total MAF | 1180.15 | $725,792.25 |
| Total AJB | 5.4 | $3,561.00 |
| | 1185.55 | $729,353.25 |

| | | | Time | Fee |
|---|---|---|---|---|
| 5/20/2019 MAF | Completed and file petitions (6.5); t/c's client re same (.3); o/c AJB re sane (.4) | | 7.2 | $4,428.00 |
| 5/21/2019 MAF | Filed Ch. 11 petitions (.4); email client re same (.1); t/c client re case strategy (.5) | | 1 | $615.00 |
| 5/22/2019 MAF | Drafting joint admin order (2.5); email UST re same and re case strategy (.3); t/c Taub re same (.1) | | 2.9 | $1,783.50 |
| 5/23/2019 MAF | Revised and filed joint admin motion | | 1 | $615.00 |
| 5/28/2019 MAF | Teleconference client re info for petitions (1.1); drafting corp res (.5); drafting schedules (1.4); email client re insurance (.1); email Blanchard re status (.1) | | 2.2 | $1,353.00 |
| 5/29/2019 MAF | Schedules preparation (3.5); t/c's client re same (.5) | | 4 | $2,460.00 |
| 5/30/2019 MAF | Reviewed budgets and emailed client re same (.2); t/c's client re schedules, refi and SOFA (1.0) | | 1.2 | $738.00 |
| 5/31/2019 MAF | Revised schedules (4.9);  t/c's client re case strategy (.5) | | 5.4 | $3,321.00 |
| 5/31/2019 MAF | Drafted retention application (.9); | | 0.9 | $553.50 |
| 6/3/2019 MAF | Drafting local rule affidavit (1.9); completed and filed schedules (6.2) | | 8.1 | $4,981.50 |
| 6/4/2019 MAF | Teleconference client re cash collateral (.2); re statements of financial  affairs (.2);  reviewed budgets re same (.5) | | 0.9 | $553.50 |
| 6/5/2019 MAF | Teleconference Ann Bradford re filing (.1); t/c Brad Benstik re IRS re 18 houses (.1); t/c Taten re APC (.1) | | 0.3 | $184.50 |
| 6/6/2019 MAF | Revised tenant letter (.2); t/c Brad Bernstick re IRS re EIN for 18 bonuses (.1). | | 0.3 | $184.50 |
| 6/6/2019 MAF | Drafted 2004 objection (5.); t/c client  re same (.5) | | 1 | $615.00 |
| 6/7/2019 MAF | Completed filed and served 2004 objection (1.0); | | 1 | $615.00 |
| 6/7/2019 MAF | Completed and filed retention application (.5) | | 0.5 | $307.50 |
| 6/7/2019 MAF | Reviewed cash collateral budget and emailed to lender (.7) | | 0.7 | $430.50 |
| 6/11/2019 MAF | Teleconference client re 2004 exam | | 0.2 | $123.00 |
| 6/12/2019 MAF | C/C's client re 2004 order (1.8); emails client re same (.3); | | 2.1 | $1,291.50 |
| 6/12/2019 MAF | /c Brooklyn lender re cash collateral (.3) | | 0.3 | $184.50 |
| 6/13/2019 MAF | Emails client re statement of financial affairs and cash collateral | | 0.2 | $123.00 |
| 6/14/2019 MAF | Teleconference client re 6/19 hearing, plan Notice of Decl judgement action | | 0.2 | $123.00 |

| | | | | |
|---|---|---|---|---|
| 6/17/2019 | MAF | Teleconference client re financing (.3); reviewed emergency expense info (.5) | 0.8 | $492.00 |
| 6/17/2019 | MAF | Reviewed ins. documents (1.5) | 1.5 | $922.50 |
| 6/17/2019 | MAF | T/c UST re status and 341 meeting (.2); drafted filed and served 341 adj notice (.3); assembled documents for UST - insurance, petitions, schedules (1.0); | 1.5 | $922.50 |
| 6/18/2019 | MAF | Reviewed materials for IDI (2.9); t/c's client re same (.3); o/c AJB re same (.3); | 3.5 | $2,152.50 |
| 6/18/2019 | MAF | Prep for 6/19 hearing (1.1); | 1.1 | $676.50 |
| 6/18/2019 | MAF | T/c re decl. payment action (1.5) | 1.5 | $922.50 |
| 6/19/2019 | MAF | To court on 2004 motion | 2.5 | $1,537.50 |
| 6/20/2019 | MAF | Drafted cash collateral application (2.0); emails lender re emergency expenses (.2); emails client re same (.1); | 2.3 | $1,414.50 |
| 6/20/2019 | MAF | emails lender re 2004 order (.1); emails client re same (.1) | 0.2 | $123.00 |
| 6/21/2019 | MAF | Revised and filed and served cash collateral application (1.5); email court re OSC on cash collateral and 2004 (.3); t/c's client re same (.3) | 2.1 | $1,291.50 |
| 6/24/2019 | MAF | Drafted and served NOH re cash collateral | 0.3 | $184.50 |
| 6/25/2019 | MAF | Reviewed and revised cash collateral stip and email lender re same | 1.2 | $738.00 |
| 6/26/2019 | MAF | Prep for and to meeting with A&F re 2004 and case strategy | 6 | $3,690.00 |
| 6/27/2019 | MAF | Drafting letter to lender re 2004 (.6) | 0.6 | $369.00 |
| 6/27/2019 | MAF | Drafting letter to court re cash collateral (.4); Email UST re cash collateral order (.1); meeting with client re case status a (2.0); | 2.5 | $1,537.50 |
| 6/28/2019 | MAF | Emails client re 2004 discovery (.2); | 0.2 | $123.00 |
| 6/28/2019 | MAF | email UST re insurance and IDI (.3); email client re same (.1) | 0.4 | $246.00 |
| 7/1/2019 | MAF | Complete service list for bar date notice (2.0); t/c client re same and re plan (.2); | 2.2 | $1,353.00 |
| 7/1/2019 | MAF | email client re SOFA, plan and discl. statement and case strategy | 0.3 | $184.50 |
| 7/2/2019 | MAF | Teleconference client re 2004 order (.4); t/c AJB re same (.4); revised letter re same (.3). | 1.1 | $676.50 |
| 7/2/2019 | MAF | Served bar date notice (.3); filed AOS re same (.5). | 0.8 | $492.00 |
| 7/3/2019 | MAF | Drafting plan and disclosure statement | 6.5 | $3,997.50 |
| 7/8/2019 | MAF | Reviewed lenders' revised 2004 order (.3); reviewed funding term sheet (.3); | 0.6 | $369.00 |
| 7/8/2019 | MAF | c/c client re same (.2); | 0.2 | $123.00 |
| 7/8/2019 | MAF | t/c client re IDI (.2) | 0.2 | $123.00 |
| 7/9/2019 | MAF | Revised disclosure statement (3.0); | 3 | $1,845.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 7/9/2019 | MAF | Emails client re claims objections (.5) | 0.5 | $307.50 |
| 7/10/2019 | MAF | C/C re Chapter 11 plan treatment of claims (.5); | 0.5 | $307.50 |
| 7/10/2019 | MAF | prep for IDI with UST and debtor (2.0); | 2 | $1,230.00 |
| 7/10/2019 | MAF | emails client re Rule 2004 order (.5) | 0.5 | $307.50 |
| 7/11/2019 | MAF | Email client re spreadsheet revisions (.3); drafted and sent letter to court 2004 (1.2) | 1.5 | $922.50 |
| 7/16/2019 | MAF | Emails and t/c's client re stock for debt under plan (.5); Teleconferences client re Ch. 11 plan issues (.5) | 1 | $615.00 |
| 7/16/2019 | MAF | emails client re 2004 order and demand (.7) | 0.7 | $430.50 |
| 7/17/2019 | MAF | Review stock for debt analysis and email client re same (.4); o/c client re Ch. 11 plan (.2) | 0.65 | $399.75 |
| 7/18/2019 | MAF | Revised plan and disclosure statement re stock for debt and emails client re same | 1.1 | $676.50 |
| 7/22/2019 | MAF | Teleconferences client re 7/23 341 meeting (.2); reviewed filed documents re same (1.2) | 1.4 | $861.00 |
| 7/23/2019 | MAF | Email client re 341 meeting (.1); prep for and to 341 meeting (3.5). | 3.6 | $2,214.00 |
| 7/23/2019 | MAF | Revised SOFA's (.5) | 0.5 | $307.50 |
| 7/24/2019 | MAF | Completed plan and disclosure statement draft and exhibits (5.5); | 5.5 | $3,382.50 |
| 7/24/2019 | MAF | T/c's and emails client re info for UST (.5) | 0.5 | $307.50 |
| 7/25/2019 | MAF | Reviewed 2004 demands and email client re same | 0.3 | $184.50 |
| 7/26/2019 | MAF | Teleconferences and emails client re 2004 compliance and plan review | 0.5 | $307.50 |
| 7/29/2019 | MAF | Revised plan and disclosure statement re client comments (1.5); t/c's client re same (.2) | 1.7 | $1,045.50 |
| 7/31/2019 | MAF | Teleconferences client re revisions to disclosure statement | 0.7 | $430.50 |
| 8/1/2019 | MAF | Completed and filed plan and disclosure statement | 1 | $615.00 |
| 8/5/2019 | MAF | Filed AOS re disclosure hearing | 0.1 | $61.50 |
| 8/5/2019 | MAF | Teleconferences client re reply to disclosure obj (.8); completed filed and served same (8.0) | 8.8 | $5,412.00 |
| 8/6/2019 | MAF | Drafting exclusivity motion (2.5). | 2.5 | $1,537.50 |
| 8/6/2019 | MAF | Emails client re schedules and UST objection (.2). | 0.2 | $123.00 |
| 8/6/2019 | MAF | T/c client re discovery (.1) | 0.1 | $61.50 |
| 8/8/2019 | MAF | Filed AOS | 0.2 | $123.00 |
| 8/8/2019 | MAF | Emails client re insurance renewal | 0.2 | $123.00 |
| 8/8/2019 | MAF | O/C client re plan and schedules and info for UST and response to discovery | 1 | $615.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 8/9/2019 | MAF | Conf with MF, Goldwasser and client re same | 1.2 | $738.00 |
| 8/9/2019 | MAF | Amended schedules | 2.9 | $1,783.50 |
| 8/12/2019 | MAF | Reviewed investor proof of claims re adequacy (1.0); email client re claims and re plan discovery (.2); t/c Taub re UST documents (.1) | 1.3 | $799.50 |
| 8/13/2019 | MAF | C/C client re response to discovery, claims objections and financing (.7); o/c AJB re same (.2); research re disclosure statement discovery (.7); letter to Brooklyn lender re discovery (.4) | 2 | $1,230.00 |
| 8/14/2019 | MAF | Reviewed letter from lender re discovery | 0.1 | $61.50 |
| 8/14/2019 | MAF | Completed and filed SOFAS | 2.2 | $1,353.00 |
| 8/14/2019 | MAF | Research re claim obj re Brooklyn lender | 2.5 | $1,537.50 |
| 8/14/2019 | MAF | Reviewed letter from lender re discovery (.1); research re claim obj to Brooklyn lender (2.5) | 2.6 | $1,599.00 |
| 8/15/2019 | MAF | Email client re financing | 0.2 | $123.00 |
| 8/15/2019 | MAF | Complete and filed 92 SOFA (.2) | 0.4 | $246.00 |
| 8/16/2019 | MAF | Teleconference Scott Ross re auto stay (.1); drafting stay letter re same (.2) | 0.3 | $184.50 |
| 8/19/2019 | MAF | Teleconference Goldwasser re CRO retention and response to disclosure statement discovery (.2); email Goldwasser re same (.4); email co-counsel re discovery (.4) | 1 | $615.00 |
| 8/20/2019 | MAF | Emails co-counsel re response to 2004 | 0.3 | $184.50 |
| 8/21/2019 | MAF | Teleconference Susan Mauro re 2004 production | 0.7 | $430.50 |
| 8/22/2019 | MAF | Teleconference Julie Sweeney re plan and P.O.C. 's (.1); research re claim objection and default interest ,legal fees and late fees (4.0); t/c client re same (.2); research re of arbitration re Federal court claimants (1.5) | 5.8 | $3,567.00 |
| 8/26/2019 | MAF | Teleconference Julie Sweeney re IRS unfiled returns and Ch. 11 plan (.3); drafting obj to Brooklyn lender claim (2.5) | 2.8 | $1,722.00 |
| 8/27/2019 | MAF | Review 2004 discovery documents (1.5) | 1.5 | $922.50 |
| 8/27/2019 | MAF | Research claim objection (4.0); t/c's client re same and re claim analysis (.2); email co-counsel re discovery (.3) | 4.5 | $2,767.50 |
| 8/29/2019 | MAF | Email client re 2004 discovery (.2); emails client re materials for claim obj (.1) | 0.3 | $184.50 |
| 8/29/2019 | MAF | C/C client re discovery | 1.3 | $799.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 8/29/2019 | MAF | Emails client, UST and Brooklyn lender re 2004 discovery and 341 meeting discovery (2.5) | 2.5 | $1,537.50 |
| 8/29/2019 | MAF | Drafting claim obj | 3.5 | $2,152.50 |
| 8/30/2019 | MAF | Drafting claims obj | 5.5 | $3,382.50 |
| 9/3/2019 | MAF | Reviewed objection to disclosure statement and memo to client re same (2.0); o/c AJB re same (.4); t/c client re same (.4) | 2.8 | $1,722.00 |
| 9/4/2019 | MAF | Drafting reply to disclosure statement objection | 7.8 | $4,797.00 |
| 9/5/2019 | MAF | Teleconference Taub re op reports (.4) t/cs & emails client re reply to disclosure statement objection (.8) completed, filed & served same (8) | 9.2 | $5,658.00 |
| 9/6/2019 | MAF | Prep for 9/9 hearing on disclosure statement | 1.9 | $1,168.50 |
| 9/6/2019 | MAF | Revised cash collateral order and t/c lender re same | 2.2 | $1,353.00 |
| 9/9/2019 | MAF | Prep for and to court on disclosure statement, cash collateral exclusivity and discovery | 4.8 | $2,952.00 |
| 9/10/2019 | MAF | Conf with client re discovery | 0.3 | $184.50 |
| 9/10/2019 | MAF | To 341 meeting | 2.3 | $1,414.50 |
| 9/11/2019 | MAF | Email A&F re retention | 0.1 | $61.50 |
| 9/12/2019 | MAF | Reviewed deposition transcript and email client re same | 0.6 | $369.00 |
| 9/17/2019 | MAF | Research re default interest | 0.5 | $307.50 |
| 9/17/2019 | MAF | Drafting account retention application | 0.7 | $430.50 |
| 9/17/2019 | MAF | Revised cash collateral order | 0.7 | $430.50 |
| 9/17/2019 | MAF | Revisions disclosure statement | 2 | $1,230.00 |
| 9/18/2019 | MAF | Teleconference client re schedules | 0.1 | $61.50 |
| 9/18/2019 | MAF | Revisions plan and disclosure statement and drafting ballot and creditor form (7.0) | 7 | $4,305.00 |
| 9/19/2019 | AJB | Conf with MF, Goldwasser and client re claims | 1.2 | $738.00 |
| 9/23/2019 | MAF | Drafted obj to Fed action claims | 7.7 | $4,735.50 |
| 9/24/2019 | MAF | Research re Fed Action claims | 8.3 | $5,104.50 |
| 9/24/2019 | MAF | Research and drafting claim obj to investor | 8.3 | $5,104.50 |
| 9/26/2019 | MAF | Research and drafting claim obj to investor | 8.9 | $5,473.50 |
| 9/27/2019 | MAF | Teleconference co-counsel re lender discovery | 0.5 | $307.50 |
| 9/27/2019 | MAF | Research and drafting investor claim objection (6.0) | 6 | $3,690.00 |
| 10/2/2019 | MAF | Teleconference creditor re status (.1); conf hearing adj (.1) | 0.2 | $123.00 |
| 10/3/2019 | MAF | Drafting Brooklyn lender claims obj (.5); drafting investor claim obj (.5) | 1 | $615.00 |

| Date | | Description | | |
|---|---|---|---|---|
| 10/4/2019 | MAF | Completed and circulated obj to Brooklyn lender claim and obj to investor claims | 3 | $1,845.00 |
| 10/4/2019 | MAF | Circulated amended disclosure and plan, ballot election form, schedule revisions and A&F retention (.3) | 0.3 | $184.50 |
| 10/8/2019 | MAF | Teleconference Brach re status of loan obligation | 0.1 | $61.50 |
| 10/8/2019 | MAF | Teleconference Mauro re discovery schedules | 0.2 | $123.00 |
| 10/10/2019 | AJB | Conf with Mark Frankel re claims objections | 0.5 | $347.50 |
| 10/10/2019 | MAF | Revised cash collateral order and email SSL re same | 0.8 | $492.00 |
| 10/10/2019 | AJB | Review and modification of cash collateral order | 0.9 | $625.50 |
| 10/11/2019 | MAF | Revised and  circulated disclosure statement | 1 | $615.00 |
| 10/11/2019 | MAF | Completed & filed schedule amendments | 1 | $615.00 |
| 10/23/2019 | MAF | Teleconference Mauro re discovery | 0.1 | $61.50 |
| 10/23/2019 | MAF | filed AOS re schedules amendment | 0.2 | $123.00 |
| 10/25/2019 | MAF | Teleconference Mauro re plan and claim litigation | 0.4 | $246.00 |
| 10/28/2019 | MAF | Teleconference Brach re claims objection to EDNY plaintiffs (.5); drafted and filed letter to court re 10/27 claim obj (.8); t/c's client re same (.5) | 1.8 | $1,107.00 |
| 10/29/2019 | MAF | Teleconference court re signature discovery | 0.3 | $184.50 |
| 10/30/2019 | MAF | Teleconference court re adj hearing date | 0.1 | $61.50 |
| 10/31/2019 | MAF | Teleconference Goldwasser re discovery | 0.1 | $61.50 |
| 10/31/2019 | MAF | Email client re op reports | 0.1 | $61.50 |
| 10/31/2019 | MAF | And emails client re adj (.1); o/c AJB re same (.2) | 0.3 | $184.50 |
| 10/31/2019 | MAF | Reviewed Strook comments to cash collateral order and revised same | 1 | $615.00 |
| 10/31/2019 | MAF | Reviewed Strook comments to disclosure statement and revised same (1.0); t/c court re adj (.1) | 1.1 | $676.50 |
| 10/31/2019 | MAF | Emails client re adj (.1); o/c AJB re same (.2) | 0.3 | $184.50 |
| 11/1/2019 | MAF | Completed cash collateral revisions and email Lender re same | 0.5 | $307.50 |
| 11/1/2019 | MAF | Reviewed commented and filed and discovery letter with court | 0.4 | $246.00 |
| 11/1/2019 | MAF | Completed disclosure statement revisions and email lender re same | 0.5 | $307.50 |
| 11/1/2019 | MAF | Revising EDNY plaintiffs claim obj | 4.5 | $2,767.50 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 11/4/2019 | MAF | Emails parties re chambers discovery conf (.2); t/c Brooklyn lender re same and re cash collateral and disclosure statement (.5) | 0.7 | $430.50 |
| 11/5/2019 | MAF | C/C co-counsel re 11/6 discovery court call (.5); t/c AJB re same (.2); t/c's Filman re same (.2); email court re same (.1) | 1 | $615.00 |
| 11/6/2019 | MAF | Emails client re telephone con with court | 0.2 | $123.00 |
| 11/7/2019 | MAF | C/C client an co-counsel re 3:30 call with court (1.3); c/c court re discovery (.3) | 1.6 | $984.00 |
| 11/7/2019 | AJB | conf call with client and litigation counsel re discovery (1.3), conf call with the court re discovery (.3) | 1.6 | $1,112.00 |
| 11/8/2019 | MAF | Teleconferences and emails court and parties re adjournment (.5); drafted and filed notice re same (.2) | 0.7 | $430.50 |
| 11/11/2019 | MAF | Review documents and email UST re disclosure statement revisions | 0.7 | $430.50 |
| 11/12/2019 | MAF | Emails UST and court re disclosure statement approval | 0.1 | $61.50 |
| 11/14/2019 | MAF | Email UST re account retention (.1); revised and filed retention (.1); email court re same (.1) | 0.3 | $184.50 |
| 11/19/2019 | MAF | O/C AJB re objection to investor claims | 0.3 | $184.50 |
| 11/19/2019 | MAF | Reviewing insurance policies (1.5); t/c client re same (.3) | 1.8 | $1,107.00 |
| 11/20/2019 | MAF | Reviewed and filed op report (1.0); email UST and Brooklyn lender re same and re insurance (.1) | 1.1 | $676.50 |
| 11/25/2019 | MAF | C/C co-counsel re discovery | 0.5 | $307.50 |
| 11/26/2019 | MAF | Completed filed and arranged for service of obj to NYED plaintiff claims | 3 | $1,845.00 |
| 11/27/2019 | MAF | Teleconferences client re 12/2 discovery conf call with court | 0.3 | $184.50 |
| 12/2/2019 | MAF | C/C Brooklyn lender re default interest and pre trial scheduling | 0.6 | $369.00 |
| 12/3/2019 | MAF | Email client re discovery | 0.3 | $184.50 |
| 12/3/2019 | MAF | Email client re Robinson Brog retention | 0.4 | $246.00 |
| 12/4/2019 | MAF | Teleconference Goldwasser re discovery | 0.1 | $61.50 |
| 12/5/2019 | MAF | Revised Robinson Brog retention application and sent to UST | 0.3 | $184.50 |
| 12/11/2019 | MAF | Email UST re retentions (.1); email A&F re same (.1) | 0.2 | $123.00 |
| 12/13/2019 | MAF | C/C client re discovery | 0.5 | $307.50 |
| 12/20/2019 | MAF | Reviewed trustee motion and email client re same | 1 | $615.00 |
| 12/23/2019 | MAF | Teleconference Volcov re adj | 0.1 | $61.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/23/2019 | MAF | Email UST re AF retention | 0.1 | $61.50 |
| 12/23/2019 | MAF | Filed Robinson retention | 0.2 | $123.00 |
| 12/23/2019 | MAF | Teleconference Goldwasser re Robinson retention & AF retention | 0.3 | $184.50 |
| 12/23/2019 | MAF | Research re obj to trustee motion | 2 | $1,230.00 |
| 12/26/2019 | MAF | Drafting objection Trustee motion | 5 | $3,075.00 |
| 12/27/2019 | MAF | Revised A&F retention application and email A&F re same | 0.3 | $184.50 |
| 12/27/2019 | MAF | Drafting objection to trustee motion (2.8); t/c client re same (.2) | 3 | $1,845.00 |
| 12/30/2019 | MAF | Teleconference client re objection to trustee motion (.3); email co-counsel re same (.1) | 0.4 | $246.00 |
| 12/31/2019 | MAF | Drafting objection to Trustee motion | 5 | $3,075.00 |
| 1/2/2020 | MAF | Revised and filed served trustee objection | 7.5 | $4,612.50 |
| 1/3/2020 | MAF | Teleconferences client re trustee objection and re discovery | 0.5 | $307.50 |
| 1/3/2020 | MAF | Email client re obj to motion to expunge | 1 | $615.00 |
| 1/6/2020 | MAF | Teleconference client re 1/8 re trustee hearing (.3); email client re same (.1) | 0.4 | $246.00 |
| 1/7/2020 | MAF | Filed A&E retention | 0.1 | $61.50 |
| 1/7/2020 | MAF | Filed op report | 0.2 | $123.00 |
| 1/7/2020 | MAF | Prep for 1/8 hearing | 6 | $3,690.00 |
| 1/8/2020 | MAF | To court on trustee motion and claim adj | 2.5 | $1,537.50 |
| 1/13/2020 | MAF | Teleconference Michael Finley re DW lift stay and PI settlement | 0.3 | $184.50 |
| 1/13/2020 | MAF | C/C court re discovery | 0.5 | $307.50 |
| 1/13/2020 | MAF | Revised, assembled and served amended plan and disclosure statement | 4 | $2,460.00 |
| 1/14/2020 | MAF | Revised plan and disclosure statement | 1.5 | $922.50 |
| 1/15/2020 | MAF | Revisions to plan and disclosure statement | 5 | $3,075.00 |
| 1/16/2020 | MAF | Email client re tax returns and Fed action plaintiff's demands | 0.2 | $123.00 |
| 1/21/2020 | MAF | Further revisions to plan and disclosure statement and disclosure orders and filed and served proposed documents re same | 3.5 | $2,152.50 |
| 1/22/2020 | MAF | Teleconference client re disclosure statement and claim obj (.2); conformed ballots to disclosure order, update service list, assembled documents for service and arranged for service (1.5) | 1.7 | $1,045.50 |
| 1/23/2020 | MAF | Filed AOS re plan (.1); t/c client re discovery (.3) | 0.4 | $246.00 |
| 1/28/2020 | MAF | Sent tax return receipts to IRS | 0.1 | $61.50 |
| 1/28/2020 | MAF | C/C client re discovery issues | 1 | $615.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/4/2020 | MAF | Review discovery correspondence and exhibits (.2); c/c client re same (.4); t/c Goldwasser re same (.2) | 0.8 | $492.00 |
| 2/5/2020 | MAF | Teleconference client re 2/7 discovery hearing (.4); emails Fed Court claimants re discovery conf (.2) | 0.6 | $369.00 |
| 2/6/2020 | MAF | Prep for 2/7 hearing | 2.5 | $1,537.50 |
| 2/7/2020 | MAF | To court on motion to compel (2.0); t/c client re same (.4) | 2.4 | $1,476.00 |
| 2/10/2020 | MAF | Prep for and attendance at telephone conf with court re discovery (4.3); c/c client re same (.5) | 4.8 | $2,952.00 |
| 2/12/2020 | MAF | Email court re trial date | 0.1 | $61.50 |
| 2/18/2020 | MAF | Teleconference Meyer re discovery (.2); t/c client re same (.2) | 0.4 | $246.00 |
| 2/19/2020 | MAF | Teleconferences client re balloting (.3); drafted and forwarded ballots (1.0); and email investor counsel re same (.3) | 1.6 | $984.00 |
| 2/20/2020 | MAF | Teleconference Filman re hearing date (.2); t/c client re same (.2) | 0.4 | $246.00 |
| 2/21/2020 | MAF | Teleconference client re ballots and hearing date | 0.5 | $307.50 |
| 2/25/2020 | MAF | O/C client re trial prep (.3); t/c client re same (.3) | 0.6 | $369.00 |
| 3/3/2020 | MAF | Teleconference court re adj (.2); emails client re same (.1) | 0.3 | $184.50 |
| 3/12/2020 | MAF | Emails client and lender re March mortgage payment | 0.3 | $184.50 |
| 3/12/2020 | MAF | Teleconferences client re Plan and financing | 0.9 | $553.50 |
| 3/13/2020 | MAF | Teleconference Arotsky re scheduling | 0.1 | $61.50 |
| 3/16/2020 | MAF | Teleconference client re refi and investor claims (.3); memo to client re same (1.0) | 1.3 | $799.50 |
| 3/23/2020 | MAF | C/C client re investor claim obj and plan implications | 1 | $615.00 |
| 3/25/2020 | MAF | Email Caruso re trial prep | 0.1 | $61.50 |
| 3/31/2020 | MAF | Email court re adj. (.1) email court re video trial (.1) | 0.2 | $123.00 |
| 4/1/2020 | MAF | Email client re debt service | 0.1 | $61.50 |
| 4/1/2020 | MAF | Reviewed EDNY plan | 0.5 | $307.50 |
| 4/3/2020 | MAF | t/c client re claims objections | 0.8 | $492.00 |
| 4/6/2020 | MAF | C/C client re settlement with Brooklyn lender | 0.5 | $307.50 |
| 4/6/2020 | MAF | c/c's client re investor claims objection & confirmation | 0.8 | $492.00 |
| 4/8/2020 | MAF | c/c Andino re evidentiary hearing | 0.5 | $307.50 |
| 4/8/2020 | MAF | Drafting initial draft re of confirmation affidavit | 4 | $2,460.00 |

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 4/13/2020 | MAF | Teleconference on hearing re motion in Limina | 0.1 | $61.50 |
| 4/13/2020 | MAF | research re claims assignment rights | 3 | $1,845.00 |
| 4/14/2020 | MAF | Email A&F re claim obj & conf order (.1) t/c client re same (.5) | 0.6 | $369.00 |
| 4/17/2020 | MAF | c/c client re settlement & conf & claims objections (.9) email UST re tax returns (.1) t/c client re projections (.1) | 1.2 | $738.00 |
| 4/20/2020 | MAF | t/c & email Pena re status | 0.3 | $184.50 |
| 4/20/2020 | MAF | Review discovery documents for conf. aff and memo (4.0); c/c client re same (1.0) | 5 | $3,075.00 |
| 4/21/2020 | MAF | O/C Pena re exhibit list and witness list | 0.3 | $184.50 |
| 4/21/2020 | MAF | t/c Goldwasser re 4/21 depo | 1.1 | $676.50 |
| 4/21/2020 | MAF | Document review re conf hearing preparation of document | 8.5 | $5,227.50 |
| 4/22/2020 | MAF | Reviewed doc list & witness lists & email co-counsel re same (2.5) reviewed discovery materials re 5/6 trial (5.8) | 8.3 | $5,104.50 |
| 4/23/2020 | MAF | Email Taub re operating reports & tax returns | 0.1 | $61.50 |
| 4/23/2020 | MAF | Teleconference's Maverick re settlement | 0.3 | $184.50 |
| 4/23/2020 | MAF | Teleconferences client re trial prep and reply to objections (2.3); review documents re reply to objections (4.4) | 6.7 | $4,120.50 |
| 4/24/2020 | MAF | Drafting conf reply brief (3.6); t/c client re adj (.4) | 4 | $2,460.00 |
| 4/28/2020 | MAF | Research re reply to Israeli claim response | 1 | $615.00 |
| 4/28/2020 | MAF | Teleconference client re reducing trial time | 1.5 | $922.50 |
| 4/29/2020 | MAF | t/c client re NYEB cases & reviewed pleadings re same | 1.5 | $922.50 |
| 4/30/2020 | MAF | c/c client re NYEB Plan & Claims obj. (.4) research re same (2.5) | 2.9 | $1,783.50 |
| 5/1/2020 | MAF | t/c client re NYEB plans (.3) | 0.3 | $184.50 |
| 5/4/2020 | MAF | Review NYED & Supreme Court pleadings re investor claims in Bunkruptcy (5.5) | 5.5 | $3,382.50 |
| 5/6/2020 | MAF | t/c Schwab re NYEB cases (.5) | 0.5 | $307.50 |
| 5/7/2020 | MAF | Drafting memo in support of plan confirmation (2.4) emails Schwab re same & re abstention in NYEB case (1.5) | 3.9 | $2,398.50 |
| 5/8/2020 | MAF | Drafted & filed Notice of adj. | 0.1 | $61.50 |
| 5/11/2020 | MAF | Reviewed NYEB Plan confirmation, draft email to Schwab re same (.2) | 0.2 | $123.00 |
| 5/12/2020 | MAF | t/c Brach re prep for 8/3 trial (.1) review scheduling proposed re same (.1) | 0.2 | $123.00 |
| 5/13/2020 | MAF | Email Carruso re scheduling order | 0.1 | $61.50 |
| 5/14/2020 | MAF | Teleconference client re rent collection shortfalls | 0.3 | $184.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 5/14/2020 | MAF | Drafting reply memo re claims objections & confirmation | 2 | $1,230.00 |
| 5/15/2020 | MAF | t/c's & emails client re NYEB plan | 2.5 | $1,537.50 |
| 5/18/2020 | MAF | T/c & emails client re NYEB Plan pleadings (1.0) reviewed Debtor reply re same (1.0) | 2 | $1,230.00 |
| 5/19/2020 | MAF | T/c emails client & Schwab re NYEB litigation (2.5) c/c client & co-counsel re scheduling & trial prep for 8/4 trial (1.0) | 3.5 | $2,152.50 |
| 5/20/2020 | MAF | Research and drafting conf memo | 2.5 | $1,537.50 |
| 5/20/2020 | MAF | Emails Schwab re NYEB conf. hearing & attended same | 4 | $2,460.00 |
| 5/22/2020 | MAF | Drafting memo in support of plan confirmation (1.7) c/c client re implications of NYEB plan (.5) | 2.2 | $1,353.00 |
| 5/25/2020 | MAF | Drafting memo in support of plan confirmation | 8 | $4,920.00 |
| 5/26/2020 | MAF | Drafting confirmation memo (4.9) t/c client re same (.3) | 5.2 | $3,198.00 |
| 6/1/2020 | MAF | Drafting conf memo | 3.8 | $2,337.00 |
| 6/2/2020 | MAF | Drafting conf memorandum | 2.9 | $1,783.50 |
| 6/3/2020 | MAF | Drafting conf memo (4.4); email co-counsel re exhibits (1.2); t/c AJB re same (.5) | 6.1 | $3,751.50 |
| 6/4/2020 | MAF | Research and drafting conf memo (5.8); c/c client re same (.4) | 6.2 | $3,813.00 |
| 6/5/2020 | MAF | Drafting conf memo | 5.5 | $3,382.50 |
| 6/11/2020 | MAF | C/C client re investor funds and property development | 1 | $615.00 |
| 6/11/2020 | MAF | Drafting confirmation memorandum | 3.6 | $2,214.00 |
| 6/12/2020 | MAF | Drafting conf memo | 3.8 | $2,337.00 |
| 6/16/2020 | MAF | Revised email from Brooklyn lender re plan and email client re same | 0.1 | $61.50 |
| 6/16/2020 | MAF | Review USA email and email client re tax returns | 0.2 | $123.00 |
| 6/17/2020 | MAF | C/C client re trial exhibits | 0.8 | $492.00 |
| 6/18/2020 | MAF | Drafting trial memo (3.2 ) emails client re IRS returns and payment (.6) | 3.8 | $2,337.00 |
| 6/18/2020 | MAF | Drafting trial memo (3.2); emails client re IRS returns and payment | 3.8 | $2,337.00 |
| 6/19/2020 | MAF | Email client re op reports | 0.1 | $61.50 |
| 6/19/2020 | MAF | Drafting conf memo | 6.8 | $4,182.00 |
| 6/21/2020 | MAF | Assembled exhibits for co-counsel | 2 | $1,230.00 |
| 6/22/2020 | MAF | Filed 4/20 report | 0.1 | $61.50 |
| 6/22/2020 | MAF | Assembled revisions and exhibits for co-counsel | 1.1 | $676.50 |
| 6/22/2020 | MAF | Email Brooklyn lender re mortgage payments | 2.7 | $1,660.50 |
| 6/25/2020 | MAF | Filed op report 7/20 | 0.1 | $61.50 |

| | | | | |
|---|---|---|---|---|
| 6/25/2020 | MAF | Email Caruso re plan spreadsheet | 0.3 | $184.50 |
| 6/26/2020 | MAF | Email client re exhibits re trial | 0.3 | $184.50 |
| 6/29/2020 | MAF | Emails client and co-counsel re trial exhibits and t/s's client re same | 2.2 | $1,353.00 |
| 7/2/2020 | MAF | Teleconference Pena re trial | 0.1 | $61.50 |
| 7/2/2020 | MAF | Teleconferences client er plan confirmation and financing | 0.1 | $61.50 |
| 7/6/2020 | MAF | Teleconference Pena re confirmation issues | 0.3 | $184.50 |
| 7/6/2020 | MAF | Revised conf memo | 1 | $615.00 |
| 7/7/2020 | MAF | Email client re comments to conf memo | 0.1 | $61.50 |
| 7/7/2020 | MAF | Email UST re op reports | 0.2 | $123.00 |
| 7/7/2020 | MAF | Email Miller re plan investor class treatment | 0.3 | $184.50 |
| 7/7/2020 | MAF | Teleconference co-counsel re discovery conf (.7); c/c Brooklyn lender re discovery conf (.3) | 1 | $615.00 |
| 7/9/2020 | MAF | Teleconference Ross re State Court dismissal hearing and reviewed same | 1 | $615.00 |
| 7/9/2020 | MAF | Teleconferences client re revisions to confirmation memo | 1.2 | $738.00 |
| 7/10/2020 | MAF | Teleconference client er Lightstone and review letter from lender re same | 0.3 | $184.50 |
| 7/10/2020 | MAF | Research  arbitration and email Schwab er same | 0.5 | $307.50 |
| 7/10/2020 | MAF | Prep for and to telephone hearing re pre-trial | 0.6 | $369.00 |
| 7/13/2020 | MAF | Email co-counsel retention | 0.1 | $61.50 |
| 7/13/2020 | MAF | Revising conf memo and Goldwasser declaration | 5.5 | $3,382.50 |
| 7/14/2020 | MAF | Emails client and co-counsel re confirmation memo and Goldwasser affidavit (.5); email and t/c UST re counsel retention (.1) | 0.6 | $369.00 |
| 7/15/2020 | MAF | Revising conf memo re motion to amend claims (4.8); email client re violations (.1); email co-counsel re same and default (.1) | 5 | $3,075.00 |
| 7/16/2020 | MAF | Email Ringel re class b claim | 0.2 | $123.00 |
| 7/16/2020 | MAF | Drafting conf memo (6.0); t/c's and emails co-counsel re same and re trial exhibits (.4) | 6.4 | $3,936.00 |
| 7/17/2020 | MAF | Emails and t/c's client re final revisions to confirmation memo (.7); revised same ( 4.0); revised Goldwasser affidavit (.2) | 4.9 | $3,013.50 |
| 7/20/2020 | MAF | Review documents and email UST re same and re AF retention | 0.2 | $123.00 |
| 7/20/2020 | MAF | Email co-counsel re trial exhibits | 0.3 | $184.50 |
| 7/21/2020 | MAF | Teleconferences client re commitment letter (.1); emails co-counsel re trial attorney (.1) | 0.2 | $123.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/22/2020 | MAF | Teleconferences and emails client and co-counsel re plan funding | 2 | $1,230.00 |
| 7/23/2020 | MAF | Email client and co-counsel re trustee motion and t/c client re same and cross examination (.3); email client re trustee motion (.4) | 0.7 | $430.50 |
| 7/23/2020 | MAF | Teleconference client and co-counsel and reviewed documents re trial prep | 2.5 | $1,537.50 |
| 7/24/2020 | MAF | Drafting witness prep memo for Goldwasser | 0.7 | $430.50 |
| 7/24/2020 | MAF | Drafting cert of ballots | 2 | $1,230.00 |
| 7/27/2020 | MAF | Drafting and filing cert of ballots and Goldwasser declaration (5.1); t/c's client re trial declarations (2.1): emails Riverside re new financing (.2) | 7.4 | $4,551.00 |
| 7/28/2020 | MAF | Email USA re tax settlement | 0.2 | $123.00 |
| 7/28/2020 | MAF | C/C title company re Lightstone loan | 0.4 | $246.00 |
| 7/28/2020 | MAF | Reviewed trial declarations (2.0); drafting trial notes re cross exams (.2) t/c client re same (.3) | 2.5 | $1,537.50 |
| 7/29/2020 | MAF | To trial run of Zoom (.3); emails and t/c's client re review and revising declarations and exhibits and drafting trial notes (10.5) | 10.8 | $6,642.00 |
| 7/30/2020 | MAF | Emails co-counsel re trial assignments (.3); t/c's and emails client and co-counsel testimony re sources and documents (.1); review trial declarations and exhibits re trial prep (4.0) | 4.4 | $2,706.00 |
| 7/31/2020 | MAF | Trial prep (5.1); drafting conf order (1.0) | 6.1 | $3,751.50 |
| 8/2/2020 | MAF | Trial prep | 4.9 | $3,013.50 |
| 8/3/2020 | MAF | Prep and to trial | 9.9 | $6,088.50 |
| 8/4/2020 | MAF | Drafted and filed surreply re claims amount | 1 | $615.00 |
| 8/4/2020 | MAF | Prep and to court on trial | 5.5 | $3,382.50 |
| 8/5/2020 | MAF | To trial and t/c's emails client re same (5.0); drafting closing argument (4.0) | 9 | $5,535.00 |
| 8/6/2020 | MAF | Revised op report | 0.1 | $61.50 |
| 8/6/2020 | MAF | Prep and to trial | 4 | $2,460.00 |
| 8/6/2020 | MAF | Closing argument prep | 9.5 | $5,842.50 |
| 8/7/2020 | MAF | Prep for and to trial | 7 | $4,305.00 |
| 8/9/2020 | MAF | Research and drafting email to client re Bunking rules on know your customer | 2.5 | $1,537.50 |
| 8/10/2020 | MAF | Reviewed 5th Avenue disclosure statement | 0.2 | $123.00 |
| 8/10/2020 | MAF | Filed op report (.2); research beneficial ownership rules for Bunks | 0.9 | $553.50 |
| 8/11/2020 | MAF | Research and email client re beneficial ownership | 0.5 | $307.50 |
| 8/12/2020 | MAF | Email UST re A&F retentions | 0.1 | $61.50 |

| | | | | |
|---|---|---|---|---|
| 8/12/2020 | MAF | Emails client re Bunking rules | 0.2 | $123.00 |
| 8/13/2020 | MAF | Emails Berkoff re conf order | 0.1 | $61.50 |
| 8/13/2020 | MAF | Revised AF retention order and email court re same | 0.3 | $184.50 |
| 8/18/2020 | MAF | Reviewed lender revisions to conf order (.1); email lender re same (.1) | 0.2 | $123.00 |
| 8/19/2020 | MAF | Reviewed and email co-counsel re know your customer brief | 0.4 | $246.00 |
| 8/20/2020 | MAF | Emails client re expert report on Bunkruptcy | 0.2 | $123.00 |
| 8/23/2020 | MAF | C/C's client and co-counsel re Bunking  brief | 1.3 | $799.50 |
| 8/24/2020 | MAF | Teleconference client re experts on Bunking | 0.3 | $184.50 |
| 8/25/2020 | MAF | Review analysis by Bunking expert and email client re same | 0.2 | $123.00 |
| 8/26/2020 | MAF | Email UST re op reports | 0.1 | $61.50 |
| 8/26/2020 | MAF | Revised RB retention application and emails RB re same | 0.2 | $123.00 |
| 8/26/2020 | MAF | C/C client re Bunking law brief (.2); reviewed materials re same (.2) | 0.4 | $246.00 |
| 8/27/2020 | MAF | Reviewed and sent UST RB expanded retention application | 0.2 | $123.00 |
| 8/27/2020 | MAF | Reviewed revised brief re Bunking law (.2); emails co-counsel re same (.1) | 0.3 | $184.50 |
| 8/28/2020 | MAF | Email Schwab re NYEB discovery | 0.5 | $307.50 |
| 8/28/2020 | MAF | Filing revised RB expansion retention application and emails court and  parties re same | 0.5 | $307.50 |
| 8/28/2020 | MAF | Review and filed and served debtor brief on Bunk law | 1 | $615.00 |
| 8/30/2020 | MAF | Review Brooklyn lender Bunking brief and exhibits and t/c's client re same | 2.5 | $1,537.50 |
| 9/1/2020 | MAF | Emails client re operating report form | 0.2 | $123.00 |
| 9/1/2020 | MAF | Teleconference client re reply on Bunking law (.2); review Bunking expert notices re same(.3) | 0.5 | $307.50 |
| 9/2/2020 | MAF | Teleconference Schwab re NYEB 2004 discovery | 0.2 | $123.00 |
| 9/2/2020 | MAF | C/C client re post trial brief (.2); review and comment re same (.3) | 0.5 | $307.50 |
| 9/3/2020 | MAF | Email client re MOR template | 0.1 | $61.50 |
| 9/3/2020 | MAF | Teleconferences and emails co-counsel and Lightstone re closing | 1.5 | $922.50 |
| 9/4/2020 | MAF | Drafting letter to court re Brooklyn lender and litigation (.8); review and comment on post-trial  brief (3.0); review Brooklyn lender post-trial reply (1.0) | 4.8 | $2,952.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/8/2020 | MAF | Review Brooklyn Lender reply brief and letter re Lightstone (1.0) c/c client re same (.2) | 1.2 | $738.00 |
| 9/10/2020 | MAF | Email co-counsel reply brief to court | 0.1 | $61.50 |
| 9/10/2020 | MAF | Review op reports and email client re revisions | 0.3 | $184.50 |
| 9/11/2020 | MAF | Assemble and filed June and July op reports | 0.4 | $246.00 |
| 9/16/2020 | MAF | Email client re UST fees | 0.1 | $61.50 |
| 9/23/2020 | MAF | Teleconference client and Lightstone re 5th Ave case | 0.2 | $123.00 |
| 9/29/2020 | MAF | Teleconference client re NYEB discovery  (.2); review HF arbitration letters (.2) | 0.4 | $246.00 |
| 10/2/2020 | MAF | Emails co-counsel and client re closing deadline | 0.2 | $123.00 |
| 10/5/2020 | MAF | To court re plan status (.1); emails client re same (.3); | 0.4 | $246.00 |
| 10/6/2020 | MAF | Letter to court re exit financing timing | 0.3 | $184.50 |
| 10/28/2020 | MAF | Teleconference client re court decision (.1); email Lightstone re same (.1) | 0.2 | $123.00 |
| 10/29/2020 | MAF | Teleconference court re decision | 0.1 | $61.50 |
| 10/30/2020 | MAF | Teleconference court re decision on plan conf (.1); t/c client re same (.1) | 0.2 | $123.00 |
| 11/2/2020 | MAF | Email lender re decision (.1); t/c client re same (.1) | 0.2 | $123.00 |
| 11/3/2020 | MAF | Email court re deadline to close | 0.2 | $123.00 |
| 11/16/2020 | MAF | Teleconference client re status of plan decision | 0.1 | $61.50 |
| 11/17/2020 | MAF | Email lender er status of plan decision (.1); email court and client re same (.2); t/c client re same (.1) | 0.4 | $246.00 |
| 11/18/2020 | MAF | Email co-counsel re 11/24 hearing | 0.1 | $61.50 |
| 11/19/2020 | MAF | Revised and filed op reports | 0.3 | $184.50 |
| 11/30/2020 | MAF | Email Bunk re decision timing (.1); t/c client re same (.1) | 0.2 | $123.00 |
| 12/2/2020 | MAF | Teleconference court re confirmation decision (.1); email and t/c's client re same (.2) | 0.3 | $184.50 |
| 12/8/2020 | MAF | Email client re Lightstone extension | 0.1 | $61.50 |
| 12/10/2020 | MAF | Email client re DW eviction | 0.1 | $61.50 |
| 12/15/2020 | MAF | Teleconference and email co-counsel and client re 12/17 hearing (.2); email plaintiff in D&W case re auto stay (.2); t/c client re same (.2) | 0.6 | $369.00 |
| 12/16/2020 | MAF | Email Brooklyn lender re financing (.1); email client re 12/17 hearing (.1) | 0.2 | $123.00 |
| 12/17/2020 | MAF | Email client re op report | 0.1 | $61.50 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 12/17/2020 | MAF | Email co-counsel er 12/17 hearing (.1); to court re same (2.0); c/c client re same (.3); t/c client re same (.1) | 2.5 | $1,537.50 |
| 12/18/2020 | MAF | Teleconferences client re amended Ch. 11 plan (.5); review email and letter re mortgage extension (.3) | 0.8 | $492.00 |
| 12/18/2020 | AJB | Conf with MF re decision of the court, strategy going forward | 1.2 | $738.00 |
| 12/21/2020 | MAF | Email client re mortgage extension | 0.1 | $61.50 |
| 12/26/2020 | MAF | Reviewed court decision re plan confirmation | 0.7 | $430.50 |
| 12/28/2020 | MAF | Email co-counsel re Bunk Williamsburg | 0.1 | $61.50 |
| 12/29/2020 | MAF | Teleconference client re Ch. 11 plan revisions | 0.5 | $307.50 |
| 12/30/2020 | MAF | Teleconference and email client re Brooklyn lender re settlement (.2); email lender re conf order and re payoff letter (.1) | 0.3 | $184.50 |
| 1/4/2021 | MAF | Teleconference Caruso re payoff and Bunk Williamsburg (.2); t/c Goldsmith re same (.2); c/c client re payoff (.3) | 0.7 | $430.50 |
| 1/4/2021 | MAF | Drafting conf order and claims order | 1.5 | $922.50 |
| 1/5/2021 | MAF | Email client re op reports and UST fees | 0.1 | $61.50 |
| 1/5/2021 | MAF | Teleconferences and email client re plan amendment | 1.5 | $922.50 |
| 1/5/2021 | MAF | Drafting trial order on conf and claims obj | 3 | $1,845.00 |
| 1/6/2021 | MAF | Emails lender er court order | 0.1 | $61.50 |
| 1/7/2021 | MAF | Email client re UST fees and op reports | 0.1 | $61.50 |
| 1/7/2021 | MAF | Email co-counsel re plan order (.1); revised plan (.2) | 0.3 | $184.50 |
| 1/8/2021 | MAF | Teleconference client plan and disclosure statement | 0.3 | $184.50 |
| 1/11/2021 | MAF | Email client re UST 1/12 status conf (.2); review and filed op reports (.5) | 0.7 | $430.50 |
| 1/12/2021 | MAF | Teleconference Goldwasser re revised plans (.5); emails client re Bunk Williamsburg (.3) | 0.8 | $492.00 |
| 1/15/2021 | MAF | Teleconference client re claims litigation (.2); email client re same (.1) | 0.3 | $184.50 |
| 1/20/2021 | MAF | Email client re Bunk (.1); review lender revisions to draft conf order and emails co-counsel er same (.5) | 0.6 | $369.00 |
| 1/21/2021 | MAF | Review and email co-counsel re conf order (1.3); revised plans (4.4) | 5.7 | $3,505.50 |
| 1/22/2021 | MAF | Revised amended plan (.4); review and comment on conf order drafts (.4); email client re amended plan (.2) | 1 | $615.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/25/2021 | MAF | Revising amended plan (1.1); email client re schedules to amended plan (.1); emails co-counsel er conf order (.1); revised and sent same to court (.4); email Lightstone re financing (.1) | 0.8 | $492.00 |
| 1/27/2021 | MAF | Review Brooklyn lender counter order on confirmation and t/c's client re same (.2); drafting amended plans and statements (1.8) | 2 | $1,230.00 |
| 1/28/2021 | MAF | Email Pena re conf order (.1); t/c court re hearing date (.1); revising amended plan and disclosure statement and reviewing and commenting on client exhibits (2.0) | 2.2 | $1,353.00 |
| 2/1/2021 | MAF | Email Goldwasser re revisions to plan | 0.5 | $307.50 |
| 2/2/2021 | MAF | Review fee time sheets (.3); emails client re projections (.3) | 0.6 | $369.00 |
| 2/3/2021 | MAF | Review Maguire financing term sheet | 0.2 | $123.00 |
| 2/3/2021 | MAF | Teleconference client re same and amended plan | 0.3 | $184.50 |
| 2/3/2021 | MAF | Reviewed lender legal fees re disclosure statement | 4.4 | $2,706.00 |
| 2/8/2021 | MAF | Teleconference Goldwasser re revised plan and disclosure statement and admin claims | 0.3 | $184.50 |
| 2/9/2021 | MAF | Reviewed DW and 55 plans (3.0); t/c's and emails client re same (.5) | 3.5 | $2,152.50 |
| 2/10/2021 | MAF | Review client sources and uses on 55 Stanhope plan and emails client re same (1.8); t/c client re same (.4) | 2.2 | $1,353.00 |
| 2/11/2021 | MAF | Drafting status report on plan (2.5); completed disclosure statement re same (1.3) | 3.8 | $2,337.00 |
| 2/12/2021 | MAF | Prep for and to status conf | 2 | $1,230.00 |
| 2/15/2021 | MAF | Email client re UST fees | 0.1 | $61.50 |
| 2/17/2021 | MAF | C/C client re amended plan issues (1.0); review projections re same (.3); review comment on conf order revisions (.2) | 1.5 | $922.50 |
| 2/18/2021 | MAF | Review correspondence re proposed conf order (.2); c/c client re info for amended plan (.3); review arbitration correspondence on Israeli claims (.3) | 0.8 | $492.00 |
| 2/22/2021 | MAF | Review conf decision and order | 1 | $615.00 |
| 2/24/2021 | MAF | Teleconferences client re plan and closing | 0.1 | $61.50 |
| 2/25/2021 | MAF | Email client re leasing apartments | 0.1 | $61.50 |
| 2/25/2021 | MAF | Teleconference client re Ch. 11 plan revisions (.5); emails client re same (.1) | 0.6 | $369.00 |
| 3/1/2021 | MAF | Drafting amended plan | 0.1 | $61.50 |
| 3/1/2021 | MAF | Review and revise Corbin listing agreement | 0.2 | $123.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 3/2/2021 | MAF | Teleconference client re Ch. 11 plan prep | 0.3 | $184.50 |
| 3/3/2021 | MAF | Revised plan and disclosure statement | 5.6 | $3,444.00 |
| 3/4/2021 | MAF | Email client re insurance premiums | 0.1 | $61.50 |
| 3/4/2021 | MAF | Review client revisions and plan and disclosure statement (.1); t/c client re same (.1) | 0.2 | $123.00 |
| 3/5/2021 | MAF | Review appeal notice | 0.2 | $123.00 |
| 3/5/2021 | MAF | Drafting broker retention application | 0.4 | $246.00 |
| 3/5/2021 | MAF | Emails client re Brooklyn lender appeal (.4); email co-counsel re appeal  (.2) | 0.6 | $369.00 |
| 3/5/2021 | MAF | t/c client re revised Plan and disclosure statement | 0.8 | $492.00 |
| 3/5/2021 | MAF | Revised plan and disclosure statement | 3.5 | $2,152.50 |
| 3/8/2021 | MAF | Completed plan and disclosure statement (5.4); emails and t/c's client re same (.5) | 5.9 | $3,628.50 |
| 3/9/2021 | MAF | Emails and t/c's client re plan projections and loan term sheet | 0.9 | $553.50 |
| 3/10/2021 | MAF | Email client re revisions DW plan (.9); revised and filed amended plans and document statements (5.6); drafted, filed and served NOH re same (.3); t/c's and emails client re same (.3) | 7.1 | $4,366.50 |
| 3/11/2021 | MAF | Teleconference client re Israeli arbitration agreement (.2); t/c client re revisions to disclosure statement exhibits and review same (.2) | 0.4 | $246.00 |
| 3/11/2021 | MAF |  t/c client plan strategy (.2); t/c client re same (.2); | 0.4 | $246.00 |
| 3/12/2021 | MAF | Review BL plan and disclosure statement and email client re same | 0.7 | $430.50 |
| 3/15/2021 | MAF | Filed AOS re disclosure NOH | 0.1 | $61.50 |
| 3/16/2021 | MAF | Email Rosewood re retention application (.2); t/c Branford re status (.1) | 0.3 | $184.50 |
| 3/17/2021 | MAF | Teleconference Street Rod re status | 0.3 | $184.50 |
| 3/17/2021 | MAF | Review Rosewood listing agreement and drafted retention application | 0.4 | $246.00 |
| 3/18/2021 | MAF | Emails USA tax claims | 0.1 | $61.50 |
| 3/19/2021 | MAF | Revised Rosewood listing agreement | 0.3 | $184.50 |
| 3/22/2021 | MAF | Review statement of issues and designation | 0.1 | $61.50 |
| 3/23/2021 | MAF | Emails client re desig. of record | 0.3 | $184.50 |
| 3/24/2021 | MAF | Email client re broker retention | 0.1 | $61.50 |
| 3/25/2021 | MAF | Teleconference Rosen re plan | 0.3 | $184.50 |
| 3/26/2021 | MAF | Reviewed and filed op reports | 0.5 | $307.50 |
| 3/26/2021 | MAF | Email client re Israeli suggestion re plan | 0.5 | $307.50 |
| 3/30/2021 | MAF | Emails client re Israeli consent to plans | 0.1 | $61.50 |
| 3/30/2021 | MAF | Emails co-counsel re counter desig. | 0.3 | $184.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 3/31/2021 | MAF | Emails Pena re extension of time to object to disclosure statement | 0.2 | $123.00 |
| 3/31/2021 | MAF | Emails co-counsel re desig. of additional record on appeal (.2); research re same (.4) | 0.6 | $369.00 |
| 4/1/2021 | MAF | Email client re Israeli plan suggestion (.1); drafting obj. to BL disclosure statement (.1) | 0.2 | $123.00 |
| 4/1/2021 | MAF | Emails co-counsel re designation | 0.2 | $123.00 |
| 4/1/2021 | MAF | Teleconference Goldwasser re Ch. 11 plan trial | 0.3 | $184.50 |
| 4/2/2021 | MAF | Email USA re amended plan | 0.1 | $61.50 |
| 4/2/2021 | MAF | Emails co-counsel re additional items | 0.7 | $430.50 |
| 4/2/2021 | MAF | Revised objection to BL disclosure statement and emails client and co-counsel re same | 2.9 | $1,783.50 |
| 4/5/2021 | MAF | Completed filed and served obj to BL disclosure statement (3.0); t/c's and emails client re same (.6) | 3.6 | $2,214.00 |
| 4/6/2021 | MAF | Email co-counsel re AOS on counter-designation | 0.1 | $61.50 |
| 4/6/2021 | MAF | Reviewed BL disclosure obj | 3.3 | $2,029.50 |
| 4/6/2021 | MAF | Drafting reply to disclosure obj | 3.3 | $2,029.50 |
| 4/7/2021 | MAF | Email Pena re Israelis claims | 0.1 | $61.50 |
| 4/7/2021 | MAF | filing op reports | 0.4 | $246.00 |
| 4/7/2021 | MAF | Teleconference and emails client re plan | 1 | $615.00 |
| 4/8/2021 | MAF | C/C client re reply to disclosure statement objection (1.0); revised plan and disclosure statement (6.8); emails client re same (.3); emails client re Israeli claimants (.2); email client re Israelis claims (.1) | 7.6 | $4,674.00 |
| 4/9/2021 | MAF | Revised and filed amended plans and disclosure statement (3.5); drafted and filed reply re same (1.5); revised Rosewood retention agreement (.2) | 5.2 | $3,198.00 |
| 4/11/2021 | MAF | Reviewed BL Amended Plan and emails client re 4/12 hearing (1.2); email client re debtor plan and 4/12 hearing (1.3) | 2.5 | $1,537.50 |
| 4/12/2021 | MAF | Prep and to disclosure hearing (4.1); t/c and email client re same (.2) | 4.3 | $2,644.50 |
| 4/13/2021 | MAF | Amended plans and disclosure statement and email court re same | 3.9 | $2,398.50 |
| 4/14/2021 | MAF | Email client re BL legal fees (.1); drafting amended plan and disclosure statement (3.3) | 3.5 | $2,152.50 |
| 4/15/2021 | MAF | Revised and circulated 4th Amended Plans and disclosure statement (2.5); t/c USA re same (.3); t/c client re same (.2) | 3 | $1,845.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2021 | MAF | Prepare disclosure orders (.1); amended disclosure statement (2.5); t/c client re same (.1) | 2.7 | $1,660.50 |
| 4/19/2021 | MAF | Review BL amended plan and disclosure statement (.5); reviewed debtor plans, disclosure statement and orders and email client re same (5.0); t/c Goldwasser re same (.4) | 5.9 | $3,628.50 |
| 4/20/2021 | MAF | Teleconference court re disclosure order (.1); email UST re claims (.1); t/c client re same and re BLD disclosure statement (.2) | 0.4 | $246.00 |
| 4/22/2021 | MAF | Email client re BL disclosure statement hearing (.6); filed AOS plan (.1) | 0.7 | $430.50 |
| 4/23/2021 | MAF | Review of BL legal fees | 2.1 | $1,291.50 |
| 4/26/2021 | MAF | Review discovery subpoenas from BL (.3); c/c client and co-counsel re same and re plan litigation strategy (.5) | 0.8 | $492.00 |
| 4/28/2021 | MAF | C/C client and co-counsel re same and re plan litigation strategy | 0.5 | $307.50 |
| 4/28/2021 | MAF | To BL disclosure hearing (1.8); t/c client re same (.1) | 1.9 | $1,168.50 |
| 4/29/2021 | MAF | Drafting fee app | 3 | $1,845.00 |
| 4/30/2021 | MAF | Email client re appeal brief | 0.3 | $184.50 |
| 5/3/2021 | MAF | Drafting fee app | 2.5 | $1,537.50 |
| 5/4/2021 | MAF | Email co-counsel re status appeal | 0.1 | $61.50 |
| 5/4/2021 | MAF | Teleconference Taub re UST documents | 0.1 | $61.50 |
| 5/4/2021 | MAF | Drafting fee application | 3 | $1,845.00 |
| 5/5/2021 | MAF | Emails co-counsel re Bunk claim | 0.4 | $246.00 |
| 5/5/2021 | MAF | Filed transcripts of trial | 0.5 | $307.50 |
| 5/6/2021 | MAF | Email co-counsel re appeal | 0.1 | $61.50 |
| 5/6/2021 | MAF | Email co-counsel and client re appeal brief | 0.1 | $61.50 |
| 5/6/2021 | MAF | Research, t/c's and emails co-counsel and client re Bunk claim | 0.8 | $492.00 |
| 5/7/2021 | MAF | Drafting conf affidavits (2.0); emails co-counsel re Bunk litigation (.2) | 2.2 | $1,353.00 |
| 5/12/2021 | MAF | Emails re plan discovery (.2); review documents turnover (.5) | 0.7 | $430.50 |
| 5/16/2021 | MAF | Reviewed letter to court r discovery and emails client re same | 1.5 | $922.50 |
| 5/18/2021 | MAF | Emails client re trial prep | 0.5 | $307.50 |
| 5/19/2021 | MAF | Teleconference RBLG re fee app | 0.1 | $61.50 |
| 5/19/2021 | MAF | Teleconference Mehlman re HF claim | 0.2 | $123.00 |
| 5/19/2021 | MAF | c/c court re discovery | 0.4 | $246.00 |
| 5/19/2021 | MAF | Teleconference Pena re plan conf issues (.3); research re standing to object to Plan (1.0) | 1.3 | $799.50 |
| 5/19/2021 | MAF | Review balloting re Plan | 3.1 | $1,906.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 5/20/2021 | MAF | Review ballots re plan | 0.2 | $123.00 |
| 5/20/2021 | MAF | Emails and t/c's client re trial prep and discovery | 1.8 | $1,107.00 |
| 5/20/2021 | MAF | Research, drafted, filed and served obj to Bunk Williamsburg motion | 5 | $3,075.00 |
| 5/21/2021 | MAF | Emails Kohn re Bunk | 0.4 | $246.00 |
| 5/21/2021 | MAF | Emails client re prep for conf hearing | 0.4 | $246.00 |
| 5/21/2021 | MAF | Emails Kohn re Bunk | 0.4 | $246.00 |
| 5/21/2021 | MAF | c/c client re same | 0.6 | $369.00 |
| 5/21/2021 | MAF | Teleconferences client re confirmation deposition | 0.8 | $492.00 |
| 5/21/2021 | MAF | Drafting conf affdavit | 5.7 | $3,505.50 |
| 5/23/2021 | MAF | Review revised exhibits re Ch. 11 plan | 0.2 | $123.00 |
| 5/23/2021 | MAF | Review Bunk documents re 5/27 hearing | 0.3 | $184.50 |
| 5/23/2021 | MAF | C/C client re same | 1 | $615.00 |
| 5/23/2021 | MAF | Revised affidavit re Plan | 2.5 | $1,537.50 |
| 5/24/2021 | MAF | Drafting surreply re Bunk | 0.5 | $307.50 |
| 5/24/2021 | MAF | Revised liquidation analysis (.4); drafted certification of ballots (1.0) | 1.4 | $861.00 |
| 5/24/2021 | MAF | Review Bunk reply re late claim (.3); t/c's and emails client and co-counsel re same (1.4) | 1.7 | $1,045.50 |
| 5/24/2021 | MAF | Reviewed conf affdavit (2.8); drafting trial notes re cross-examination (.2); t/c's and emails client and co-counsel re same (.3); review BL trial exhibits (2.5); review BL conf adj (1.0) | 5.8 | $3,567.00 |
| 5/25/2021 | MAF | Drafted filed and served Bunk sur-reply | 2 | $1,230.00 |
| 5/25/2021 | MAF | Trial prep re conf hearing (4.4); t/c client re same (.5) | 4.9 | $3,013.50 |
| 5/26/2021 | MAF | Teleconferences and emails re Silber re Wagshal | 0.2 | $123.00 |
| 5/26/2021 | MAF | Filed op reports | 0.2 | $123.00 |
| 5/26/2021 | MAF | Teleconference and emails Silber re | 0.2 | $123.00 |
| 5/26/2021 | MAF | Arrange for hand delivery of conf obj and cert of ballots to court (.2); t/c's court re 5/27 hearing (.1) | 0.3 | $184.50 |
| 5/26/2021 | MAF | Review and revised legal fees obj | 1.2 | $738.00 |
| 5/26/2021 | MAF | Drafting creditor election statements and circulated same (1.0); emails client re same and discovery (.3); emails and t/c client re supp. objection to court (.5) | 1.8 | $1,107.00 |
| 5/26/2021 | MAF | Drafting creditor objection statements and circulated same (1.0); emails client re and discovery (.3); emails and t/c's client re objection to conf (.5) | 1.8 | $1,107.00 |
| 5/26/2021 | MAF | Trial prep | 6.5 | $3,997.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 5/27/2021 | MAF | Teleconference and emails client and co-counsel re appeal bond | 1 | $615.00 |
| 5/27/2021 | MAF | Review Brooklyn lender re objection re good faith and research re same (2.0); t/c's co-counsel clients and co-counsel re same (.7) | 2.7 | $1,660.50 |
| 5/27/2021 | MAF | To court on confirmation hearing | 6 | $3,690.00 |
| 5/28/2021 | MAF | Email client re UST fees | 0.1 | $61.50 |
| 5/28/2021 | MAF | Teleconference Bakoff er conf order | 0.3 | $184.50 |
| 5/28/2021 | MAF | Teleconference re appeal (.1); o/c's co-counsel re appeal bond (.6) | 0.7 | $430.50 |
| 5/28/2021 | MAF | Draftng conf orders | 1.5 | $922.50 |
| 5/28/2021 | MAF | Prep and to court on bond hearing | 2.8 | $1,722.00 |
| 6/1/2021 | MAF | Teleconference Cahn re settlement | 0.1 | $61.50 |
| 6/1/2021 | MAF | Revising and circulating conf orders (.5); emails client re same (.3) | 0.8 | $492.00 |
| 6/2/2021 | MAF | Revisions to DW conf order and emails and t/c's co-counsel, and client re same | 1.8 | $1,107.00 |
| 6/3/2021 | MAF | Review emails re document production | 0.1 | $61.50 |
| 6/3/2021 | MAF | Email client and co-counesl re sale conf order | 0.2 | $123.00 |
| 6/3/2021 | MAF | Emails client re lender and title, emails client re DW conf order and revised same | 2 | $1,230.00 |
| 6/3/2021 | MAF | Emails client re and title and lender, emails client re DW conf order and revised same | 2 | $1,230.00 |
| 6/4/2021 | MAF | Emails and t/c's client re Maguire and title co. re conf order | 0.3 | $184.50 |
| 6/7/2021 | MAF | Emails parties re title company re plan conf order | 0.1 | $61.50 |
| 6/7/2021 | MAF | Research re appeal brief | 2.4 | $1,476.00 |
| 6/8/2021 | MAF | Emails client re conf order | 0.1 | $61.50 |
| 6/8/2021 | MAF | Emails Brooklyn lender and court re conf order | 0.2 | $123.00 |
| 6/8/2021 | MAF | Research and drafting appeal brief | 2.2 | $1,353.00 |
| 6/9/2021 | MAF | Email client re Bunk claim | 0.2 | $123.00 |
| 6/10/2021 | MAF | Email Yee re RB fee application (.1); t/c Ringel re same (.2) | 0.3 | $184.50 |
| 6/10/2021 | MAF | Email Cahn re Bunk Williamsburg (.1); review refi plan appeasl notice and sty application (.5); research same (2.5); emails Bunk re same (.2); emails co-counsel re same (.2) | 3.5 | $2,152.50 |
| 6/10/2021 | MAF | Prep for and to hearing re stay (3.5); drafting and circulating order re same (.5) | 4 | $2,460.00 |
| 6/11/2021 | MAF | Email client and BL re revisions to litigation plan order and stay pending appeal order (.4); ordered transcripts re same (.2) | 0.6 | $369.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/11/2021 | MAF | Email client re consolidation application (1.4); drafting appeal brief (3.4) | 4.8 | $2,952.00 |
| 6/14/2021 | MAF | Email client re adj reinstatement plan | 0.1 | $61.50 |
| 6/14/2021 | MAF | Emails client re Bunk claim | 0.4 | $246.00 |
| 6/14/2021 | MAF | Drafting appeal brief | 5.5 | $3,382.50 |
| 6/15/2021 | MAF | Teleconference client re Bunk claim | 0.2 | $123.00 |
| 6/15/2021 | MAF | Email client re District Court orderon consolidating appeals (.2); review stay pending appeal motion and emails client re same (2.5); drafting appeal brief (1.5) | 3.2 | $1,968.00 |
| 6/16/2021 | MAF | Drafting appeal brief | 1 | $615.00 |
| 6/16/2021 | MAF | Review 6/11 transcript re stay pending appeal (1.0); review letter to court re briefing stay pending appeal (.2); t/c client re same (.3) | 1.5 | $922.50 |
| 6/16/2021 | MAF | Teleconferences and emails Bunk settlement (.4); drafting settlement agreement re same (2.5) | 2.9 | $1,783.50 |
| 6/17/2021 | MAF | Email court re 7/3 hearing date on reinstatement plan | 0.1 | $61.50 |
| 6/17/2021 | MAF | Email client re refi plan escrow dispute | 0.1 | $61.50 |
| 6/17/2021 | MAF | Teleconference Kohn re settlement (.1); t/c Bunk attorney re same (.2); emails parites re same (.1) | 0.4 | $246.00 |
| 6/17/2021 | MAF | Emails client and court re appeal and stay (.2); letter to court re same (.3); email Lightstone re same (.3) | 0.8 | $492.00 |
| 6/17/2021 | MAF | Drafting conf memo | 3.8 | $2,337.00 |
| 6/18/2021 | MAF | Email Cahn re Bunk settlement | 0.1 | $61.50 |
| 6/18/2021 | MAF | Email Bunk re stay pending appeal (.1); email client re reinstatement timing (.2); drafting stay pending appeal memo (.1) | 0.4 | $246.00 |
| 6/21/2021 | MAF | Email court re scheduling reinstatement plan | 0.1 | $61.50 |
| 6/21/2021 | MAF | Email client re briefing escrow issue | 0.3 | $184.50 |
| 6/21/2021 | MAF | Email client re conf with lender on sale issues (.1); c/c lender re same (.3); email client and co-counsel re same (.2) | 0.6 | $369.00 |
| 6/22/2021 | MAF | Drafted, filed and served plan conf adj notice | 0.2 | $123.00 |
| 6/22/2021 | MAF | Emails and t/c's client and Cahn re settlement with Bunk | 0.8 | $492.00 |
| 6/22/2021 | MAF | Emails and t/c's client and co-counsel re 6/23 stay hearing | 1.1 | $676.50 |
| 6/22/2021 | MAF | Drafting appeal brief | 3 | $1,845.00 |
| 6/22/2021 | MAF | Drafted, filed and served plan conf adj notice (.2) | 0.2 | $123.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 6/23/2021 | MAF | Review desig. of record and statement of issues re DW plan appeal | 0.2 | $123.00 |
| 6/23/2021 | MAF | Drafting summary of case for title company | 0.3 | $184.50 |
| 6/23/2021 | MAF | Email client re DW closing | 0.3 | $184.50 |
| 6/23/2021 | MAF | Drafting Bunk 9019 motion | 2.5 | $1,537.50 |
| 6/23/2021 | MAF | Prep for and to court on stay pending appeal | 2.9 | $1,783.50 |
| 6/23/2021 | MAF | Review 2nd circuit mandamus petitoin (1.0); emails client and co-counsel re same (1.5); research re same (1.0); t/c 2nd Court re scheduleing (.1) | 3.6 | $2,214.00 |
| 6/24/2021 | MAF | Teleconference Wagshal re status | 0.2 | $123.00 |
| 6/24/2021 | MAF | Teleconferences and emails client re 2nd Circuit decision and settlement | 0.3 | $184.50 |
| 6/24/2021 | MAF | Teleconference client re closing | 0.3 | $184.50 |
| 6/24/2021 | MAF | Completed 9019 motion re Bunk | 1 | $615.00 |
| 6/24/2021 | MAF | Drafting appeal brief | 2.7 | $1,660.50 |
| 6/25/2021 | MAF | Email client re sale plan appeal | 0.2 | $123.00 |
| 6/25/2021 | MAF | Review and edit co-counsel response re escrow fundd for the Dw | 0.3 | $184.50 |
| 6/28/2021 | MAF | Review APC IRS P.O.C. | 0.1 | $61.50 |
| 6/28/2021 | MAF | Email co-counsel re appeal | 0.2 | $123.00 |
| 6/28/2021 | MAF | Teleconference client re Brooklyn lender | 0.2 | $123.00 |
| 6/28/2021 | MAF | Teleconferences client re closing issues | 0.4 | $246.00 |
| 6/28/2021 | MAF | Teleconference AJB re plan and appeal issues | 0.7 | $430.50 |
| 6/29/2021 | MAF | Teleconferences Goldwasser re refi plan closing (.3); email client re sale plan property marketing (.1) | 0.4 | $246.00 |
| 6/30/2021 | MAF | Teleconference court re hearing scheduling | 0.1 | $61.50 |
| 6/30/2021 | MAF | Emais Bunk counsel and co-counsel re settlement | 0.2 | $123.00 |
| 6/30/2021 | MAF | Email co-counsel re designation of record on appeal of refi plan (.1);  supplemental list of documents  re same (2.2); drafting appeal brief (2.8) | 5.1 | $3,136.50 |
| 7/1/2021 | MAF | Emails parties re Bunk settlement | 0.1 | $61.50 |
| 7/1/2021 | MAF | Email co-counsel re escrow settlement | 0.1 | $61.50 |
| 7/1/2021 | MAF | Reviewed stay pending appeal hearing transcript | 0.3 | $184.50 |
| 7/1/2021 | MAF | Drafting appeal brief | 6.6 | $4,059.00 |
| 7/2/2021 | MAF | Email co-counsel re designation of record re refi appeal | 0.4 | $246.00 |
| 7/2/2021 | MAF | Completed and filed and served Bunk settlement motion | 0.7 | $430.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/2/2021 | MAF | Completed, filed and served Bunk settlement motion (.7); email co-counsel re designation of record on refi appeal (.4) | 1.1 | $676.50 |
| 7/7/2021 | MAF | Email co-counsel re hearing transcript | 0.1 | $61.50 |
| 7/8/2021 | MAF | Email client and co-counsel re sale of sale plan properties | 0.2 | $123.00 |
| 7/8/2021 | MAF | Emails client re Bunk settlement approval | 0.3 | $184.50 |
| 7/8/2021 | MAF | Review BL appeal brief and email client and co-counsel re same (.4); ordered and sent transcripts to counsel (.3) | 0.7 | $430.50 |
| 7/9/2021 | MAF | Drafted and filed 2nd Circuit notice of appearance (.4); email co-counsel re sale plan designation record (.1) | 0.5 | $307.50 |
| 7/12/2021 | MAF | Drafting appeal brieff (.4); email co-counsel er same (.1) | 0.5 | $307.50 |
| 7/13/2021 | MAF | Drafting appeal brief and email co-counsel re same | 4.8 | $2,952.00 |
| 7/14/2021 | MAF | Teleconference Wentram re bid on sale plan properties | 0.1 | $61.50 |
| 7/14/2021 | MAF | Revising appeal brief and emails co-counsel re same | 1.3 | $799.50 |
| 7/15/2021 | MAF | Emails co-counsel re appeal brief | 0.5 | $307.50 |
| 7/16/2021 | MAF | Email co-counsel re appeal brief (.1); revisions re same (.5); research re 2nd Circuit stay pending appeal motion (.5) | 1.1 | $676.50 |
| 7/19/2021 | MAF | Drafting motion to expand appeal record (2.5); email co-counsel re same (.1) | 2.6 | $1,599.00 |
| 7/20/2021 | MAF | Teleconference co-counsel re appeal brief (.3); revised same (2.4); review documents and email client re motion to expand record (.4) | 3.1 | $1,906.50 |
| 7/21/2021 | MAF | Reviewed and revised appeal brief (2.9); research and emails co-counsel re motion expand record (.7) | 3.6 | $2,214.00 |
| 7/22/2021 | MAF | Email client re 6/21 op report and closing records (.2); review of record and docket and email co-counsel re items (1.2) | 1.4 | $861.00 |
| 7/23/2021 | MAF | Emails client re marketing report | 0.1 | $61.50 |
| 7/23/2021 | MAF | Email co-counsel re desig of record | 0.2 | $123.00 |
| 7/29/2021 | MAF | Emails client re property sale under plan | 0.1 | $61.50 |
| 7/29/2021 | MAF | Teleconference client re op report and accounting for plan payments | 0.3 | $184.50 |
| 8/2/2021 | MAF | Prep for and to hearing on Bunk settlement | 1 | $615.00 |
| 8/3/2021 | MAF | Email client re refi plan disbursements | 0.1 | $61.50 |
| 8/3/2021 | MAF | Email Cahn re Kohn re Bunk order | 0.2 | $123.00 |
| 8/4/2021 | MAF | Emails client re Bunk payment and creditor payments | 0.2 | $123.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 8/4/2021 | MAF | Emails and t/c's client re sale of properties under sale plan (.3); reviewed plan re same (.2) | 0.5 | $307.50 |
| 8/5/2021 | MAF | Email client re closing payments and creditors | 0.1 | $61.50 |
| 8/5/2021 | MAF | Review Brooklyn lender reply brief and emails client and co-counsel re same | 1.7 | $1,045.50 |
| 8/8/2021 | MAF | Emails client re lender liability | 0.2 | $123.00 |
| 8/10/2021 | MAF | Email Taub re plan disbursements | 0.1 | $61.50 |
| 8/11/2021 | MAF | Filed op reports | 0.9 | $553.50 |
| 8/11/2021 | MAF | Teleconference Neuberger re estate claim (.5); email documents to Neuberger re same (.8) | 1.3 | $799.50 |
| 8/17/2021 | MAF | Research re credit bidding and memo to client re same | 4.5 | $2,767.50 |
| 8/18/2021 | MAF | C/C client re BL settlement (.5); t/c BL re same (.5); email client re same (.1) | 1.1 | $676.50 |
| 8/19/2021 | MAF | Email lender re sale plan legal fees | 0.1 | $61.50 |
| 8/19/2021 | MAF | Emails and t/c's client re settlement | 0.2 | $123.00 |
| 8/20/2021 | MAF | Email lender re settlement (.3); t/c's and emails client re same (.4) | 0.7 | $430.50 |
| 8/23/2021 | MAF | Teleconference Goldwasser re settlement | 0.2 | $123.00 |
| 8/24/2021 | MAF | Email client re settlement | 0.1 | $61.50 |
| 8/26/2021 | MAF | Prep for and to c/c with client and co-counsel re B. Lender legal fees plan and settlement with B.L. | 1.6 | $984.00 |
| 8/30/2021 | MAF | Teleconference and emails Eric McAvey re demoliton of C&WSY property (.5); t/c Shull re same (.5); review documents re same (.5); email client re same (.1) | 1.6 | $984.00 |
| 9/2/2021 | MAF | Review UST email re op reports | 0.1 | $61.50 |
| 9/2/2021 | MAF | Email client re credit bidding | 0.1 | $61.50 |
| 9/2/2021 | MAF | Reviewed and filed amended op reports | 0.3 | $184.50 |
| 9/9/2021 | MAF | Review BL sale plan appeal brief and t/c and email re same (1.1); review order re letter brief and email counsel re same (.5) | 1.6 | $984.00 |
| 9/13/2021 | MAF | Review discovery demand | 0.2 | $123.00 |
| 9/13/2021 | MAF | Review appeal brief and email co-counsel re response to 2nd Circuit letter brief request (1.1); review sale plan appeal brief and email co-counsel re appelle brief (.4) | 1.5 | $922.50 |
| 9/14/2021 | MAF | Reviewed and filed 7/21 op report | 0.2 | $123.00 |
| 9/14/2021 | MAF | C/C client and co-counsel re reinstatement and plan refinancing and discovery re conf hearing | 0.5 | $307.50 |
| 9/15/2021 | MAF | Research re equitable mootres and emails co-counsel re same | 1.5 | $922.50 |

| | | | | |
|---|---|---|---|---|
| 9/17/2021 | MAF | C/C client re amended plan for loans in good standing | 0.5 | $307.50 |
| 9/19/2021 | MAF | Emails client and co-counsel re amendment to good standing plans | 0.6 | $369.00 |
| 9/20/2021 | MAF | Emails client re term sheet for amended good standing loan plan | 0.2 | $123.00 |
| 9/22/2021 | MAF | Email court re adjournment | 0.2 | $123.00 |
| 9/22/2021 | MAF | Emails client re good standing plan revisions (.7); drafted same (4.0); drafted motion to amend plan (2.0) | 6.7 | $4,120.50 |
| 9/23/2021 | MAF | Teleconferences and emails re exhibits to amended plan and motion to amend (.7); revisions to same (1.0); filed and served same (.5) | 2.2 | $1,353.00 |
| 9/27/2021 | MAF | Review Elkin letter re good standing plan amendment | 0.3 | $184.50 |
| 9/28/2021 | MAF | Teleconference co-counsel re appeal brief, second circuit letter and lender request for plan adjournment (.4); review lender letter re same (.2) | 0.6 | $369.00 |
| 9/29/2021 | MAF | Email co-counsel and lender are financing refi plan | 0.1 | $61.50 |
| 9/29/2021 | MAF | Email co-counsel re 2nd Circuit appeal letter (.2)' reviewed appelee brief re sale plan (.3) | 0.5 | $307.50 |
| 9/30/2021 | MAF | Review and respond to lender emails re 10/7 hearing | 0.2 | $123.00 |
| 9/30/2021 | MAF | Emails cand t/c's client re same and re plan funding | 0.5 | $307.50 |
| 9/30/2021 | MAF | Drafting letter to court re adj | 0.5 | $307.50 |
| 9/30/2021 | MAF | Reviewed and comments on obj to lender fee motion (.5); research re same (.3) | 0.8 | $492.00 |
| 9/30/2021 | MAF | Reviewed and comment on sale plan appeal brief (.5); Review revised and filed second circuit letter re motion for Stay (.3) | 0.8 | $492.00 |
| 10/1/2021 | MAF | Teleconference client re hearing on amend good standing plan (.2); emails re payoff re same (.2); email UST are plan (.1) | 0.5 | $307.50 |
| 10/4/2021 | MAF | Review 2nd Circuit dimissal order (.1); email UST re plan (.2); email client and co-counsel re conf hearing prep (.7); reviewed exhibits and trial transcript re same (2.5); review new financing (.1) | 3.1 | $1,906.50 |
| 10/5/2021 | MAF | Email client re 2nd Circuit appeal | 0.1 | $61.50 |
| 10/5/2021 | MAF | Prepare trial notes re same | 1.9 | $1,168.50 |

| | | | | |
|---|---|---|---|---|
| 10/5/2021 | MAF | Emails client and co-counsel re 10/7 hearing (2.9); review documents re 10/7 hearing (3.5) | 6.4 | $3,936.00 |
| 10/6/2021 | MAF | Review debtor's lenders new plan exhibits and trial prep | 5.6 | $3,444.00 |
| 10/7/2021 | MAF | Prep for and to court on conf trial | 8 | $4,920.00 |
| 10/8/2021 | MAF | Teleconference client re 10/7 hearing (.4); drafting creditor election statements (.4) | 0.8 | $492.00 |
| 10/11/2021 | MAF | Drafting 55 Stanhope conf order (.5); emails client re same (.2) | 0.7 | $430.50 |
| 10/12/2021 | MAF | Emails client and co-counsel re amounts due under plan | 0.4 | $246.00 |
| 10/14/2021 | MAF | Revising and circulating 55 Stanhope conf order (.7); emails and t/c's client re same and re Updated sources and uses and creditor election updates (1.2) | 1.9 | $1,168.50 |
| 10/15/2021 | MAF | Emails Maguire and Maverich re conf order (.1); t/c's tenants client re same (.5) | 0.6 | $369.00 |
| 10/18/2021 | MAF | Drafted and circulated supplemental confirmation statement and creditor election statement (2.0); revised conf order (.2); emails client and BL re same (.7) | 2.9 | $1,783.50 |
| 10/19/2021 | MAF | Emails client and co-counsel re status of sale | 0.2 | $123.00 |
| 10/19/2021 | MAF | Drafting revisions to conf order (.4); emails parties re same (.2); filed conf affidavit and notify client and email court re same and conf order (.4) | 1 | $615.00 |
| 10/20/2021 | MAF | Teleconference Stein re plan conf order (.1); t/c's client re same (.2) | 0.3 | $184.50 |
| 10/21/2021 | MAF | Teleconferences and emails Mavenick and client re 55 Stanhope order | 0.2 | $123.00 |
| 10/22/2021 | MAF | Teleconference client re 55 Stanhope conf order, sale plan implementation and fee issues | 0 | $0.00 |
| 10/22/2021 | MAF | Email client re sale plan | 0.1 | $61.50 |
| 10/22/2021 | MAF | Reviewed and filed 8/21 op report (.2); reviewed and filed 9/21 op report (.2) | 0.4 | $246.00 |
| 10/22/2021 | MAF | Filed op report | 0.6 | $369.00 |
| 10/27/2021 | MAF | Teleconference BL re sale process (.1); emails client re same (.2); review letter to court re same (.2) | 0.5 | $307.50 |
| 10/28/2021 | MAF | Teleconferences and emails client re response to BL lender letter to court on sale effort | 0.3 | $184.50 |
| 10/29/2021 | MAF | Teleconferences and emails Corbin re sale of properties (.4); t/c client re same (.2) | 0.6 | $369.00 |

| | | | | |
|---|---|---|---|---|
| 11/2/2021 | MAF | Prep for and to court re sale status (2.8); reviewed and filed sale status report (.4); t/c's and emails client re broker re same (.4); email court re same (.1) | 3.7 | $2,275.50 |
| 11/4/2021 | MAF | Emails client and Corbin re sale contracts for sale plan | 0.2 | $123.00 |
| 11/11/2021 | MAF | Drafting fee application (2.8); email client re 55 Stanhope closing (.1) | 2.9 | $1,783.50 |
| 11/12/2021 | MAF | Filed Oct. op report | 0.2 | $123.00 |
| 11/16/2021 | MAF | Teleconference client re stalking house biddes | 0.3 | $184.50 |
| 11/17/2021 | MAF | Emails client and court re appeal and stay (.2); letter to court re same (.3); email client re same (.3) | 0.8 | $492.00 |
| 11/17/2021 | MAF | Emails and t/c's client broker and BL re sale procedures and bids | 1 | $615.00 |
| 11/18/2021 | MAF | Email BL re sale problems (1.1); t/c's client re sale procedures (.6) | 1.7 | $1,045.50 |
| 11/19/2021 | MAF | Emails BL re sale procedures | 0.2 | $123.00 |
| 11/19/2021 | MAF | Email and t/c client re BL emails re sale procedures | 0.6 | $369.00 |
| 11/19/2021 | MAF | Drafting admin bar date application | 1.2 | $738.00 |
| 11/22/2021 | MAF | Revised admin bar date application and filed same | 0.6 | $369.00 |
| 11/23/2021 | MAF | Email client re closing on 55 Stanhope refi | 0.2 | $123.00 |
| 11/23/2021 | MAF | Served admin bar date notice | 0.2 | $123.00 |
| 11/24/2021 | MAF | Filed AOS re admin bar date notice | 0.2 | $123.00 |
| 11/24/2021 | MAF | Emails client re UST Rosewood comments | 0.2 | $123.00 |
| 11/29/2021 | MAF | Email UST re Rosewood retention (.1); email client re FREO sale (.1); email Pena re arbitration (.1) | 0.3 | $184.50 |
| 12/1/2021 | MAF | Drafting fee application (1.1); email co-counsel re fee application (.1) | 1.2 | $738.00 |
| 12/1/2021 | MAF | Email UST and client re Corbin retention | 0.1 | $61.50 |
| 12/2/2021 | MAF | Teleconferences and emails client and Brooklyn lender re status of sale | 0.3 | $184.50 |
| 12/6/2021 | MAF | Drafting fee application | 0.3 | $184.50 |
| 12/6/2021 | MAF | Teleconference client re sale taxes | 0.2 | $123.00 |
| 12/6/2021 | MAF | Review 53 Stanhope sale contracts and comments to co-counsel re same | 0.6 | $369.00 |
| 12/8/2021 | MAF | Drafted, filed and served notice of sale | 0.8 | $492.00 |
| 12/8/2021 | MAF | Email co-counsel re sale terms (.5); reviewed emails re BL bid amount (.1); drafting fee application (2.5) | 3.1 | $1,906.50 |
| 12/9/2021 | MAF | Review stip re bidding | 0.1 | $61.50 |
| 12/9/2021 | MAF | Drafting and revising letter to court re sale and refi plans | 0.8 | $492.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/10/2021 | MAF | FREO revisions and emails co-counsel re same | 0.3 | $184.50 |
| 12/10/2021 | MAF | Teleconferences client re sale (.1); email client re same (.2); filed 11/21 op reports (.3); c/c BL closing (.5); t/c's client re same (.4); t/c client re refi closing (.2) | 1.8 | $1,107.00 |
| 12/10/2021 | MAF | Revised and sent letter to court re sale and refi plans (.2); emails and t/c's client re same (.6) | 0.8 | $492.00 |
| 12/14/2021 | MAF | Email BL re sale (.1); emails and t/c's broker and client re same (1.1) | 1.2 | $738.00 |
| 12/15/2021 | MAF | Emails and t/c's parties re sale | 0.6 | $369.00 |
| 12/16/2021 | MAF | Emails and t/c's client re sale and BL demands re same | 1.3 | $799.50 |
| 12/17/2021 | MAF | Teleconferences and emails client re sale of properties (1.2); emails co-counsel re same (.2); email BL re same (.3) | 1.7 | $1,045.50 |
| 12/17/2021 | MAF | Emails client re refi closing | 0.3 | $184.50 |
| 12/19/2021 | MAF | Emails client re 53 Stanhope sale | 0.1 | $61.50 |
| 12/20/2021 | MAF | Email client re 12/21 mortgage payment | 0.1 | $61.50 |
| 12/20/2021 | MAF | Teleconferences client and broker re sale marketing (.4); t/c BL re same (.2) | 0.6 | $369.00 |
| 12/21/2021 | MAF | Emails client re refi closing (.3); email client re Israeli claim estimation (.2) | 0.5 | $307.50 |
| 12/21/2021 | MAF | Review LoanCore claim amount stip (.2); email co-counsel re same (.2) | 0.4 | $246.00 |
| 12/21/2021 | MAF | Teleconference  & Review re sale (.4); t/c's and emails client sale of projects (1.1) | 1.5 | $922.50 |
| 12/21/2021 | MAF | Teleconference and email BL re same | 0.5 | $307.50 |
| 12/22/2021 | MAF | Teleconferences and emails client, broker and purchaser re auction date | 0.7 | $430.50 |
| 12/23/2021 | MAF | Emails and t/c's client re broker re FRED and sale date | 0.2 | $123.00 |
| 12/27/2021 | MAF | Teleconference client re 1/6 sale of properties | 0.1 | $61.50 |
| 12/28/2021 | MAF | Teleconference client and broker re sale process (.5); drafted, filed and served notice of sale (.5) | 1 | $615.00 |
| 12/28/2021 | MAF | Email client re op reports and quarterly reports | 0.5 | $307.50 |
| 12/29/2021 | MAF | Teleconferences client er sale process (.3); emails broker and purchaser re same (.2); t/c BL re same (.2); revised, filed and served amended motion of sale re same (.2) | 0.7 | $430.50 |
| 12/30/2021 | MAF | Emails and t/c's co-counsel re FRED contract | 0.3 | $184.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/31/2021 | MAF | Review BL email re sale and emails and t/c's client re same (.5); review purchaser email re individual property and emails and t/c's client re same (.5); emails FRED re sale contract (.1); emails co-counsel re same (.1) | 1.2 | $738.00 |
| 1/3/2022 | MAF | Emails and t/c Largo re purchase agreement (.3); c/c's client and broker re same (.5); review BL letter to court re sale (.3); t/c client re same (.1); drafting response re same (.5); emails co-counsel re Levine contract (.2) | 1.9 | $1,168.50 |
| 1/4/2022 | MAF | Drafting letter to court re sale terms (.7); t/c's client re Court response on sale terms (.3); emails bidder re transfer tax exemption (.2) | 1.2 | $738.00 |
| 1/5/2022 | MAF | Emails and t/c's broker and client re sale procedures (1.0); called court reporter re sale (.1); emails and t/c's bidders re same (.5); review Corbin marketing report (.1); t/c's client and co-counsel re bidders and contracts (1.1); emails Brooklyn lender re same (.2) | 3.1 | $1,906.50 |
| 1/6/2022 | MAF | Prep for and to auction (4.0): t/c's and emails bidders and client and auctioneer re same (4.9) | 8.9 | $5,473.50 |
| 1/7/2022 | MAF | Research re sale approval standards (1.9); email court re hearing date (.1); prep for and to continued auction (3.1); t/c's and emails bidders and client and auctioneer re same (1.7) | 6.8 | $4,182.00 |
| 1/10/2022 | MAF | Research re _ bid amount (.4); emails co-counsel, broker and client contract deposits and new contracts (.9); re stip re Israeli arbitration and email client re same (.2); review broker report (.2); review BL auction obj and email and t/c client re same (.3) | 2 | $1,230.00 |
| 1/10/2022 | MAF | Email and t/c broker re press | 0.1 | $61.50 |
| 1/11/2022 | MAF | Completed filed and served arbitration agreement re Israeli claim and email court re same | 0.5 | $307.50 |
| 1/11/2022 | MAF | Email BL re sale documents and auction result (.3); email court re hearing on sale (.1); emails co-counsel re sale contracts and deposits (.5); t/c client are same (.2) | 1.1 | $676.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/12/2022 | MAF | Email broker re notification of sale (.1); drafted, filed and served notice of hearing re 53 Stanhope sale t/c's (1.4); t/c's and emails co-counsel re same and re deposits (.1) | 1.6 | $984.00 |
| 1/13/2022 | MAF | Drafted and filed AOS re auction hearing (.3); email client re arbitration order (.1); emails Corbin re press requests (.1) | 0.5 | $307.50 |
| 1/14/2022 | MAF | Reviewed BL letter to court re sale hearing and t/c's and email client re same (1.5); t/c's and emails client re contract and deposits (.4) | 1.9 | $1,168.50 |
| 1/18/2022 | MAF | Drafting fee application | 1.9 | $1,168.50 |
| 1/19/2022 | MAF | Review BL obj to sale and t/c's and emails client and co-counsel re same (.7); drafting reply re same (4.4) | 5.1 | $3,136.50 |
| 1/20/2022 | MAF | Email client and Stein re adj | 0.1 | $61.50 |
| 1/20/2022 | MAF | Drafting reply to sale of obj (8.5); review Wertzberger letter re same (.2) | 8.7 | $5,350.50 |
| 1/21/2022 | MAF | Completed filed and served Reply to sale obj (4.0); emails and t/c's buyers, co-counsel and client re same (.9) | 4.9 | $3,013.50 |
| 1/21/2022 | MAF | Email courier re hand delivery to court | 0.2 | $123.00 |
| 1/24/2022 | MAF | Teleconferences and emails client re response to BL objection to sale (.6); drafted and filed AOS re same (.2); drafting sale orders (1.0); prep for 1/25 hearing (2.9); drafting notice re same (3.5); review FRED response re same (.1) | 8.3 | $5,104.50 |
| 1/25/2022 | MAF | Prep for and to court re sale hearing (4.5); t/c's and emails client re same (.2); email BL re same (.1) | 4.8 | $2,952.00 |
| 1/26/2022 | MAF | Teleconferences and emails client re revised procedures (.3); drafted order re same (2.9); email broker re information for FRED (.2) | 3.4 | $2,091.00 |
| 1/26/2022 | MAF | Email broker re retention | 0.1 | $61.50 |
| 1/27/2022 | MAF | Drafting fee application | 3 | $1,845.00 |
| 1/27/2022 | MAF | Emails client re admin. fees allocation and bids at auction (.2); revised bidding order re same (.7) | 0.9 | $553.50 |
| 1/28/2022 | MAF | Revising sale auction order and emails and t/c's client, Stein and counsel re same | 3.5 | $2,152.50 |
| 1/28/2022 | MAF | Drafting Rosenwood retention application (1.0); email co-counsel re fee app (.5) | 1.5 | $922.50 |
| 1/31/2022 | MAF | Revisions to auction order and circulated same | 0.9 | $553.50 |

| | | | | |
|---|---|---|---|---|
| 1/31/2022 | MAF | Email Rosewood and revisions re same re retention | 0.3 | $184.50 |
| | | | **1185.6** | **$729,353.25** |

Strulovich Time By Category

| | | | Time | Fee |
|---|---|---|---|---|
| 5/20/2019 | MAF | Completed and file petitions (6.5); t/c's client re same (.3); o/c AJB re sane (.4) | 7.2 | $4,428.00 |
| 5/21/2019 | MAF | Filed Ch. 11 petitions (.4); email client re same (.1); t/c client re case strategy (.5) | 1 | $615.00 |
| 5/22/2019 | MAF | Drafting joint admin order (2.5); email UST re same and re case strategy (.3); t/c Taub re same (.1) | 2.9 | $1,783.50 |
| 5/23/2019 | MAF | Revised and filed joint admin motion | 1 | $615.00 |
| 5/28/2019 | MAF | Teleconference client re info for petitions (1.1); drafting corp res (.5); drafting schedules (1.4); email client  re insurance (.1); email Blanchard re status (.1) | 2.2 | $1,353.00 |
| 5/29/2019 | MAF | Schedules preparation (3.5); t/c's client re same (.5) | 4 | $2,460.00 |
| 5/31/2019 | MAF | Revised schedules (4.9);  t/c's client re case strategy (.5) | 5.4 | $3,321.00 |
| 6/3/2019 | MAF | Drafting local rule affidavit (1.9); completed and filed schedules (6.2) | 8.1 | $4,981.50 |
| 6/14/2019 | MAF | Teleconference client re 6/19 hearing, plan Notice of Decl judgement action | 0.2 | $123.00 |
| 7/1/2019 | MAF | email client re SOFA, plan and discl. statement and case strategy | 0.3 | $184.50 |
| 7/23/2019 | MAF | Revised SOFA's (.5) | 0.5 | $307.50 |
| 8/6/2019 | MAF | Emails client re schedules and UST objection (.2). | 0.2 | $123.00 |
| 8/9/2019 | MAF | Conf with MF, Goldwasser and client re same | 1.2 | $738.00 |
| 8/9/2019 | MAF | Amended schedules | 2.9 | $1,783.50 |
| 8/14/2019 | MAF | Completed and filed SOFAS | 2.2 | $1,353.00 |
| 8/15/2019 | MAF | Complete and filed 92 SOFA (.2) | 0.4 | $246.00 |
| 9/5/2019 | MAF | Teleconference Taub re op reports (.4) t/cs & emails client re reply to disclosure statement objection (.8) completed, filed & served same (8) | 9.2 | $5,658.00 |
| 9/18/2019 | MAF | Teleconference client re schedules | 0.1 | $61.50 |
| 10/11/2019 | MAF | Completed & filed schedule amendments | 1 | $615.00 |
| 10/23/2019 | MAF | filed AOS re schedules amendment | 0.2 | $123.00 |
| 10/30/2019 | MAF | Teleconference court re adj hearing date | 0.1 | $61.50 |
| 10/31/2019 | MAF | Email client re op reports | 0.1 | $61.50 |
| 10/31/2019 | MAF | And emails client re adj (.1); o/c AJB re same (.2) | 0.3 | $184.50 |
| 10/31/2019 | MAF | Emails client re adj (.1); o/c AJB re same (.2) | 0.3 | $184.50 |
| 11/8/2019 | MAF | Teleconferences and emails court and parties re adjournment (.5); drafted and filed notice re same (.2) | 0.7 | $430.50 |
| 11/20/2019 | MAF | Reviewed and filed op report (1.0); email UST and Brooklyn lender re same and re insurance (.1) | 1.1 | $676.50 |
| 12/23/2019 | MAF | Teleconference Volcov re adj | 0.1 | $61.50 |
| 1/7/2020 | MAF | Filed op report | 0.2 | $123.00 |
| 1/23/2020 | MAF | Filed AOS re plan (.1); t/c client re discovery (.3) | 0.4 | $246.00 |
| 2/20/2020 | MAF | Teleconference Filman re hearing date (.2); t/c client re same (.2) | 0.4 | $246.00 |
| 3/3/2020 | MAF | Teleconference court re adj (.2); emails client re same (.1) | 0.3 | $184.50 |
| 3/13/2020 | MAF | Teleconference Arotsky re scheduling | 0.1 | $61.50 |
| 4/23/2020 | MAF | Email Taub re operating reports & tax returns | 0.1 | $61.50 |
| 5/8/2020 | MAF | Drafted & filed Notice of adj. | 0.1 | $61.50 |
| 6/19/2020 | MAF | Email client re op reports | 0.1 | $61.50 |
| 6/22/2020 | MAF | Filed 4/20 report | 0.1 | $61.50 |
| 8/6/2020 | MAF | Revised op report | 0.1 | $61.50 |
| 8/10/2020 | MAF | Filed op report (.2); research beneficial ownership rules for Bunks | 0.9 | $553.50 |
| 8/26/2020 | MAF | Email UST re op reports | 0.1 | $61.50 |
| 8/26/2020 | MAF | Revised RB retention application and emails RB re same | 0.2 | $123.00 |

| | | | | |
|---|---|---|---|---|
| 9/1/2020 | MAF | Emails client re operating report form | 0.2 | $123.00 |
| 9/3/2020 | MAF | Email client re MOR template | 0.1 | $61.50 |
| 9/10/2020 | MAF | Review op reports and email client re revisions | 0.3 | $184.50 |
| 9/11/2020 | MAF | Assemble and filed June and July op reports | 0.4 | $246.00 |
| 9/16/2020 | MAF | Email client re UST fees | 0.1 | $61.50 |
| 11/19/2020 | MAF | Revised and filed op reports | 0.3 | $184.50 |
| 12/10/2020 | MAF | Email client re DW eviction | 0.1 | $61.50 |
| 12/17/2020 | MAF | Email client re op report | 0.1 | $61.50 |
| 1/5/2021 | MAF | Email client re op reports and UST fees | 0.1 | $61.50 |
| 1/7/2021 | MAF | Email client re UST fees and op reports | 0.1 | $61.50 |
| 1/11/2021 | MAF | Email client re UST 1/12 status conf (.2); review and filed op reports (.5) | 0.7 | $430.50 |
| 2/15/2021 | MAF | Email client re UST fees | 0.1 | $61.50 |
| 3/26/2021 | MAF | Reviewed and filed op reports | 0.5 | $307.50 |
| 4/7/2021 | MAF | filing op reports | 0.4 | $246.00 |
| 5/4/2021 | MAF | Teleconference Taub re UST documents | 0.1 | $61.50 |
| 5/26/2021 | MAF | Filed op reports | 0.2 | $123.00 |
| 5/26/2021 | MAF | Teleconference and emails Silber re | 0.2 | $123.00 |
| 5/26/2021 | MAF | Arrange for hand delivery of conf obj and cert of ballots to court (.2); t/c's court re 5/27 hearing (.1) | 0.3 | $184.50 |
| 5/28/2021 | MAF | Email client re UST fees | 0.1 | $61.50 |
| 6/24/2021 | MAF | Teleconference Wagshal re status | 0.2 | $123.00 |
| 6/30/2021 | MAF | Teleconference court re hearing scheduling | 0.1 | $61.50 |
| 7/22/2021 | MAF | Email client re 6/21 op report and closing records (.2); review of record and docket and email co-counsel re items (1.2) | 1.4 | $861.00 |
| 7/29/2021 | MAF | Teleconference client re op report and accounting for plan payments | 0.3 | $184.50 |
| 8/4/2021 | MAF | Emails client re Bunk payment and creditor payments | 0.2 | $123.00 |
| 8/5/2021 | MAF | Email client re closing payments and creditors | 0.1 | $61.50 |
| 8/8/2021 | MAF | Emails client re lender liability | 0.2 | $123.00 |
| 8/10/2021 | MAF | Email Taub re plan disbursements | 0.1 | $61.50 |
| 8/11/2021 | MAF | Filed op reports | 0.9 | $553.50 |
| 9/2/2021 | MAF | Review UST email re op reports | 0.1 | $61.50 |
| 9/2/2021 | MAF | Reviewed and filed amended op reports | 0.3 | $184.50 |
| 9/14/2021 | MAF | Reviewed and filed 7/21 op report | 0.2 | $123.00 |
| 9/22/2021 | MAF | Email court re adjournment | 0.2 | $123.00 |
| 9/30/2021 | MAF | Drafting letter to court re adj | 0.5 | $307.50 |
| 10/22/2021 | MAF | Teleconference client re 55 Stanhope conf order, sale plan implementation and fee issues | 0 | $0.00 |
| 10/22/2021 | MAF | Reviewed and filed 8/21 op report (.2); reviewed and filed 9/21 op report (.2) | 0.4 | $246.00 |
| 10/22/2021 | MAF | Filed op report | 0.6 | $369.00 |
| 11/11/2021 | MAF | Drafting fee application (2.8); email client re 55 Stanhope closing (.1) | 2.9 | $1,783.50 |
| 11/12/2021 | MAF | Filed Oct. op report | 0.2 | $123.00 |
| 11/16/2021 | MAF | Teleconference client re stalking house biddes | 0.3 | $184.50 |
| 11/24/2021 | MAF | Filed AOS re admin bar date notice | 0.2 | $123.00 |
| 12/2/2021 | MAF | Teleconferences and emails client and Brooklyn lender re status of sale | 0.3 | $184.50 |
| 12/6/2021 | MAF | Teleconference client re sale taxes | 0.2 | $123.00 |

| | | | | |
|---|---|---|---|---|
| 12/10/2021 | MAF | Teleconferences client re sale (.1); email client re same (.2); filed 11/21 op reports (.3); c/c BL closing (.5); t/c's client re same (.4); t/c client re refi closing (.2) | 1.8 | $1,107.00 |
| 12/16/2021 | MAF | Emails and t/c's client re sale and BL demands re same | 1.3 | $799.50 |
| 12/19/2021 | MAF | Emails client re 53 Stanhope sale | 0.1 | $61.50 |
| 12/20/2021 | MAF | Email client re 12/21 mortgage payment | 0.1 | $61.50 |
| 12/21/2021 | MAF | Emails client re refi closing (.3); email client re Israeli claim estimation (.2) | 0.5 | $307.50 |
| 12/28/2021 | MAF | Email client re op reports and quarterly reports | 0.5 | $307.50 |
| 1/10/2022 | MAF | Email and t/c broker re press | 0.1 | $61.50 |
| 1/13/2022 | MAF | Drafted and filed AOS re auction hearing (.3); email client re arbitration order (.1); emails Corbin re press requests (.1) | 0.5 | $307.50 |
| 1/20/2022 | MAF | Email client and Stein re adj | 0.1 | $61.50 |
| | | **Case Administration** | **75.3** | **$46,309.50** |
| | | | | |
| 3/1/2021 | MAF | Review and revise Corbin listing agreement | 0.2 | $123.00 |
| 3/19/2021 | MAF | Revised Rosewood listing agreement | 0.3 | $184.50 |
| 7/8/2021 | MAF | Email client and co-counsel re sale of sale plan properties | 0.2 | $123.00 |
| 7/14/2021 | MAF | Teleconference Wentram re bid on sale plan properties | 0.1 | $61.50 |
| 7/29/2021 | MAF | Emails client re property sale under plan | 0.1 | $61.50 |
| 8/4/2021 | MAF | Emails and t/c's client re sale of properties under sale plan (.3); reviewed plan re same (.2) | 0.5 | $307.50 |
| 8/17/2021 | MAF | Research re credit bidding and memo to client re same | 4.5 | $2,767.50 |
| 9/2/2021 | MAF | Email client re credit bidding | 0.1 | $61.50 |
| 10/19/2021 | MAF | Emails client and co-counsel re status of sale | 0.2 | $123.00 |
| 10/27/2021 | MAF | Teleconference BL re sale process (.1); emails client re same (.2); review letter to court re same (.2) | 0.5 | $307.50 |
| 10/28/2021 | MAF | Teleconferences and emails client re response to BL lender letter to court on sale effort | 0.3 | $184.50 |
| 10/29/2021 | MAF | Teleconferences and emails Corbin re sale of properties (.4); t/c client re same (.2) | 0.6 | $369.00 |
| 11/2/2021 | MAF | Prep for and to court re sale status (2.8); reviewed and filed sale status report (.4); t/c's and emails client re broker re same (.4); email court re same (.1) | 3.7 | $2,275.50 |
| 11/4/2021 | MAF | Emails client and Corbin re sale contracts for sale plan | 0.2 | $123.00 |
| 11/17/2021 | MAF | Emails and t/c's client broker and BL re sale procedures and bids | 1 | $615.00 |
| 11/18/2021 | MAF | Email BL re sale problems (1.1); t/c's client re sale procedures (.6) | 1.7 | $1,045.50 |
| 11/19/2021 | MAF | Emails BL re sale procedures | 0.2 | $123.00 |
| 11/19/2021 | MAF | Email and t/c client re BL emails re sale procedures | 0.6 | $369.00 |
| 11/24/2021 | MAF | Emails client re UST Rosewood comments | 0.2 | $123.00 |
| 11/29/2021 | MAF | Email UST re Rosewood retention (.1); email client re FREO sale (.1); email Pena re arbitration (.1) | 0.3 | $184.50 |
| 12/1/2021 | MAF | Email UST and client re Corbin retention | 0.1 | $61.50 |
| 12/8/2021 | MAF | Drafted, filed and served notice of sale | 0.8 | $492.00 |
| 12/9/2021 | MAF | Review stip re _ bid | 0.1 | $61.50 |
| 12/10/2021 | MAF | FREO revisions and emails co-counsel re same | 0.3 | $184.50 |
| 12/14/2021 | MAF | Email BL re sale (.1); emails and t/c's broker and client re same (1.1) | 1.2 | $738.00 |
| 12/15/2021 | MAF | Emails and t/c's parties re sale | 0.6 | $369.00 |
| 12/17/2021 | MAF | Teleconferences and emails client re sale of properties (1.2); emails co-counsel re same (.2); email BL re same (.3) | 1.7 | $1,045.50 |

Strulovich Time By Category

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/2021 | MAF | Teleconferences client and broker re sale marketing (.4); t/c BL re same (.2) | 0.6 | $369.00 |
| 12/21/2021 | MAF | Teleconference  & Review re sale (.4); t/c's and emails client sale of projects (1.1) | 1.5 | $922.50 |
| 12/21/2021 | MAF | Teleconference and email BL re same | 0.5 | $307.50 |
| 12/22/2021 | MAF | Teleconferences and emails client, broker and purchaser re auction date | 0.7 | $430.50 |
| 12/23/2021 | MAF | Emails and t/c's client re broker re FRED and sale date | 0.2 | $123.00 |
| 12/27/2021 | MAF | Teleconference client re 1/6 sale of properties | 0.1 | $61.50 |
| 12/28/2021 | MAF | Teleconference client and broker re sale process (.5); drafted, filed and served notice of sale (.5) | 1 | $615.00 |
| 12/29/2021 | MAF | Teleconferences client er sale process (.3); emails broker and purchaser re same (.2); t/c BL re same (.2); revised, filed and served amended motion of sale re same (.2) | 0.7 | $430.50 |
| 12/30/2021 | MAF | Emails and t/c's co-counsel re FRED contract | 0.3 | $184.50 |
| 12/31/2021 | MAF | Review BL email re sale and emails and t/c's client re same (.5); review purchaser email re individual property and emails and t/c's client re same (.5); emails FRED re sale contract (.1); emails co-counsel re same (.1) | 1.2 | $738.00 |
| 1/3/2022 | MAF | Emails and t/c Largo re purchase agreement (.3); c/c's client and broker re same (.5); review BL letter to court re sale (.3); t/c client re same (.1); drafting response re same (.5); emails co-counsel re Levine contract (.2) | 1.9 | $1,168.50 |
| 1/4/2022 | MAF | Drafting letter to court re sale terms (.7); t/c's client re Court response on sale terms (.3); emails bidder re transfer tax exemption (.2) | 1.2 | $738.00 |
| 1/5/2022 | MAF | Emails and t/c's broker and client re sale procedures (1.0); called court reporter re sale (.1); emails and t/c's bidders re same (.5); review Corbin marketing report (.1); t/c's client and co-counsel re bidders and contracts (1.1); emails Brooklyn lender re same (.2) | 3.1 | $1,906.50 |
| 1/6/2022 | MAF | Prep for and to auction (4.0): t/c's and emails bidders and client and auctioneer re same (4.9) | 8.9 | $5,473.50 |
| 1/7/2022 | MAF | Research re sale approval standards (1.9); email court re hearing date (.1); prep for and to continued auction (3.1); t/c's and emails bidders and client and auctioneer re same (1.7) | 6.8 | $4,182.00 |
| 1/10/2022 | MAF | Research re _ bid amount (.4); emails co-counsel, broker and client contract deposits and new contracts (.9); re stip re Israeli arbitration and email client re same (.2); review broker report (.2); review BL auction obj and email and t/c client re same (.3) | 2 | $1,230.00 |
| 1/11/2022 | MAF | Email BL re sale documents and auction result (.3); email court re hearing on sale (.1); emails co-counsel re sale contracts and deposits (.5); t/c client are same (.2) | 1.1 | $676.50 |
| 1/12/2022 | MAF | Email broker re notification of sale (.1); drafted, filed and served notice of hearing re 53 Stanhope sale t/c's (1.4); t/c's and emails co-counsel re same and re deposits (.1) | 1.6 | $984.00 |
| | | **Asset Disposition** | **53.7** | **$33,025.50** |
| 8/16/2019 | MAF | Teleconference Scott Ross re auto stay (.1); drafting stay letter re same (.2) | 0.3 | $184.50 |
| 1/13/2020 | MAF | Teleconference Michael Finley re DW lift stay and PI settlement | 0.3 | $184.50 |
| | | **Relief from Stay/Adequate Protection Proceedings** | **0.6** | **$369.00** |

| Date | | Description | | |
|---|---|---|---|---|
| 6/5/2019 | MAF | Teleconference Ann Bradford re filing (.1); t/c Brad Benstik re IRS re 18 houses (.1); t/c Taten re APC (.1) | 0.3 | $184.50 |
| 6/6/2019 | MAF | Revised tenant letter (.2); t/c Brad Bernstick re IRS re EIN for 18 bonuses (.1). | 0.3 | $184.50 |
| 6/17/2019 | MAF | T/c UST re status and 341 meeting (.2); drafted filed and served 341 adj notice (.3); assembled documents for UST - insurance, petitions, schedules (1.0); | 1.5 | $922.50 |
| 6/18/2019 | MAF | Reviewed materials for IDI (2.9); t/c's client re same (.3); o/c AJB re same (.3); | 3.5 | $2,152.50 |
| 6/19/2019 | MAF | To court on 2004 motion | 2.5 | $1,537.50 |
| 7/8/2019 | MAF | t/c client re IDI (.2) | 0.2 | $123.00 |
| 7/10/2019 | MAF | prep for IDI with UST and debtor (2.0); | 2 | $1,230.00 |
| 7/22/2019 | MAF | Teleconferences client re 7/23 341 meeting (.2); reviewed filed documents re same (1.2) | 1.4 | $861.00 |
| 7/23/2019 | MAF | Email client re 341 meeting (.1); prep for and to 341 meeting (3.5). | 3.6 | $2,214.00 |
| 7/24/2019 | MAF | T/c's and emails client re info for UST (.5) | 0.5 | $307.50 |
| 9/10/2019 | MAF | To 341 meeting | 2.3 | $1,414.50 |
| 10/2/2019 | MAF | Teleconference creditor re status (.1); conf hearing adj (.1) | 0.2 | $123.00 |
| 3/17/2021 | MAF | Teleconference Street Rod re status | 0.3 | $184.50 |
| | | **Meetings of and Communications with Creditors** | **18.6** | **$11,439.00** |
| 5/31/2019 | MAF | Drafted retention application (.9); | 0.9 | $553.50 |
| 6/7/2019 | MAF | Completed and filed retention application (.5) | 0.5 | $307.50 |
| 9/11/2019 | MAF | Email A&F re retention | 0.1 | $61.50 |
| 9/17/2019 | MAF | Drafting account retention application | 0.7 | $430.50 |
| 11/14/2019 | MAF | Email UST re account retention (.1); revised and filed retention (.1); email court re same (.1) | 0.3 | $184.50 |
| 12/3/2019 | MAF | Email client re Robinson Brog retention | 0.4 | $246.00 |
| 12/5/2019 | MAF | Revised Robinson Brog retention application and sent to UST | 0.3 | $184.50 |
| 12/11/2019 | MAF | Email UST re retentions (.1); email A&F re same (.1) | 0.2 | $123.00 |
| 12/23/2019 | MAF | Email UST re AF retention | 0.1 | $61.50 |
| 12/23/2019 | MAF | Filed Robinson retention | 0.2 | $123.00 |
| 12/23/2019 | MAF | Teleconference Goldwasser re Robinson retention & AF retention | 0.3 | $184.50 |
| 12/27/2019 | MAF | Revised A&F retention application and email A&F re same | 0.3 | $184.50 |
| 1/7/2020 | MAF | Filed A&E retention | 0.1 | $61.50 |
| 7/13/2020 | MAF | Email co-counsel retention | 0.1 | $61.50 |
| 7/14/2020 | MAF | Emails client and co-counsel re confirmation memo and Goldwasser affidavit (.5); email and t/c UST re counsel retention (.1) | 0.6 | $369.00 |
| 8/12/2020 | MAF | Email UST re A&F retentions | 0.1 | $61.50 |
| 8/13/2020 | MAF | Revised AF retention order and email court re same | 0.3 | $184.50 |
| 8/27/2020 | MAF | Reviewed and sent UST RB expanded retention application | 0.2 | $123.00 |
| 8/28/2020 | MAF | Filing revised RB expansion retention application and emails court and parties re same | 0.5 | $307.50 |
| 3/5/2021 | MAF | Drafting broker retention application | 0.4 | $246.00 |
| 3/16/2021 | MAF | Email Rosewood re retention application (.2); t/c Branford re status (.1) | 0.3 | $184.50 |
| 3/17/2021 | MAF | Review Rosewood listing agreement and drafted retention application | 0.4 | $246.00 |
| 3/24/2021 | MAF | Email client re broker retention | 0.1 | $61.50 |

| Date | | Description | | |
|---|---|---|---|---|
| 4/29/2021 | MAF | Drafting fee app | 3 | $1,845.00 |
| 5/3/2021 | MAF | Drafting fee app | 2.5 | $1,537.50 |
| 5/4/2021 | MAF | Drafting fee application | 3 | $1,845.00 |
| 5/19/2021 | MAF | Teleconference RBLG re fee app | 0.1 | $61.50 |
| 6/10/2021 | MAF | Email Yee re RB fee application (.1); t/c Ringel re same (.2) | 0.3 | $184.50 |
| 12/1/2021 | MAF | Drafting fee application (1.1); email co-counsel re fee application (.1) | 1.2 | $738.00 |
| 12/6/2021 | MAF | Drafting fee application | 0.3 | $184.50 |
| 12/8/2021 | MAF | Email co-counsel re sale terms (.5); reviewed emails re BL bid amount (.1); drafting application (2.5) | 3.1 | $1,906.50 |
| 1/18/2022 | MAF | Drafting fee application | 1.9 | $1,168.50 |
| 1/26/2022 | MAF | Email broker re retention | 0.1 | $61.50 |
| 1/27/2022 | MAF | Drafting fee application | 3 | $1,845.00 |
| 1/28/2022 | MAF | Drafting Rosenwood retention application (1.0); email co-counsel re fee app (.5) | 1.5 | $922.50 |
| 1/31/2022 | MAF | Email Rosewood and revisions re same re retention | 0.3 | $184.50 |
| | | **Fee/Employment Applications** | **27.7** | **$17,035.50** |
| 12/20/2019 | MAF | Reviewed trustee motion and email client re same | 1 | $615.00 |
| 12/23/2019 | MAF | Research re obj to trustee motion | 2 | $1,230.00 |
| 12/26/2019 | MAF | Drafting objection Trustee motion | 5 | $3,075.00 |
| 12/27/2019 | MAF | Drafting objection to trustee motion (2.8); t/c client re same (.2) | 3 | $1,845.00 |
| 12/30/2019 | MAF | Teleconference client re objection to trustee motion (.3); email co-counsel re same (.1) | 0.4 | $246.00 |
| 12/31/2019 | MAF | Drafting objection to Trustee motion | 5 | $3,075.00 |
| 1/2/2020 | MAF | Revised and filed served trustee objection | 7.5 | $4,612.50 |
| 1/6/2020 | MAF | Teleconference client re 1/8 re trustee hearing (.3); email client re same  (.1) | 0.4 | $246.00 |
| 1/7/2020 | MAF | Prep for 1/8 hearing | 6 | $3,690.00 |
| 1/8/2020 | MAF | To court on trustee motion and claim adj | 2.5 | $1,537.50 |
| 7/23/2020 | MAF | Email client and co-counsel re trustee motion and t/c client re same and cross examination (.3); email client re trustee motion (.4) | 0.7 | $430.50 |
| | | **Other Contested Matters** | **33.5** | **$20,602.50** |
| 6/17/2019 | MAF | Reviewed ins. documents (1.5) | 1.5 | $922.50 |
| 6/28/2019 | MAF | email UST re insurance and IDI (.3); email client re same (.1) | 0.4 | $246.00 |
| 8/8/2019 | MAF | Emails client re insurance renewal | 0.2 | $123.00 |
| 11/19/2019 | MAF | Reviewing insurance policies (1.5); t/c client re same (.3) | 1.8 | $1,107.00 |
| 3/12/2020 | MAF | Emails client and lender re March mortgage payment | 0.3 | $184.50 |
| 4/1/2020 | MAF | Email client re debt service | 0.1 | $61.50 |
| 6/22/2020 | MAF | Email Brooklyn lender re mortgage payments | 2.7 | $1,660.50 |
| 12/15/2020 | MAF | Teleconference and email co-counsel and client re 12/17 hearing (.2); email plaintiff in D&W case re auto stay (.2); t/c client re same (.2) | 0.6 | $369.00 |
| 12/18/2020 | AJB | Conf with MF re decision of the court, strategy going forward | 1.2 | $738.00 |
| 2/25/2021 | MAF | Email client re leasing apartments | 0.1 | $61.50 |
| 3/4/2021 | MAF | Email client re insurance premiums | 0.1 | $61.50 |
| 8/30/2021 | MAF | Teleconference and emails Eric McAvey re demoliton of C&WSY property (.5); t/c Shull re same (.5); review documents re same (.5); email client re same (.1) | 1.6 | $984.00 |

Strulovich Time By Category

| Date | | Description | | |
|---|---|---|---|---|
| 12/6/2021 | MAF | Review 53 Stanhope sale contracts and comments to co-counsel re same | 0.6 | $369.00 |
| 1/19/2022 | MAF | Review BL obj to sale and t/c's and emails client and co-counsel re same (.7); drafting reply re same (4.4) | 5.1 | $3,136.50 |
| 1/20/2022 | MAF | Drafting reply to sale of obj (8.5); review Wertzberger letter re same (.2) | 8.7 | $5,350.50 |
| 1/21/2022 | MAF | Completed filed and served Reply to sale obj (4.0); emails and t/c's buyers, co-counsel and client re same (.9) | 4.9 | $3,013.50 |
| 1/21/2022 | MAF | Email courier re hand delivery to court | 0.2 | $123.00 |
| 1/24/2022 | MAF | Teleconferences and emails client re response to BL objection to sale (.6); drafted and filed AOS re same (.2); drafting sale orders (1.0); prep for 1/25 hearing (2.9); drafting notice re same (3.5); review FRED response re same (.1) | 8.3 | $5,104.50 |
| 1/25/2022 | MAF | Prep for and to court re sale hearing (4.5); t/c's and emails client re same (.2); email BL re same (.1) | 4.8 | $2,952.00 |
| 1/26/2022 | MAF | Teleconferences and emails client re revised procedures (.3); drafted order re same (2.9); email broker re information for FRED (.2) | 3.4 | $2,091.00 |
| 1/27/2022 | MAF | Emails client re admin. fees allocation and bids at auction (.2); revised bidding order re same (.7) | 0.9 | $553.50 |
| 1/28/2022 | MAF | Revising sale auction order and emails and t/c's  client, Stein and counsel re same | 3.5 | $2,152.50 |
| 1/31/2022 | MAF | Revisions to auction order and circulated same | 0.9 | $553.50 |
| | | **Business Operations** | **51.9** | **$31,918.50** |
| 5/30/2019 | MAF | Reviewed budgets and emailed client re same (.2); t/c's client re schedules, refi and SOFA (1.0) | 1.2 | $738.00 |
| 6/4/2019 | MAF | Teleconference client re cash collateral (.2); re statements of financial  affairs (.2);  reviewed budgets re same (.5) | 0.9 | $553.50 |
| 6/7/2019 | MAF | Reviewed cash collateral budget and emailed to lender (.7) | 0.7 | $430.50 |
| 6/12/2019 | MAF | /c Brooklyn lender re cash collateral (.3) | 0.3 | $184.50 |
| 6/13/2019 | MAF | Emails client re statement of financial affairs and cash collateral | 0.2 | $123.00 |
| 6/17/2019 | MAF | Teleconference client re financing (.3); reviewed emergency expense info (.5) | 0.8 | $492.00 |
| 6/20/2019 | MAF | Drafted cash collateral application (2.0); emails lender re emergency expenses (.2); emails client re same (.1); | 2.3 | $1,414.50 |
| 6/21/2019 | MAF | Revised and filed and served cash collateral application (1.5); email court re OSC on cash collateral and 2004 (.3); t/c's client re same (.3) | 2.1 | $1,291.50 |
| 6/24/2019 | MAF | Drafted and served NOH re cash collateral | 0.3 | $184.50 |
| 6/25/2019 | MAF | Reviewed and revised cash collateral stip and email lender re same | 1.2 | $738.00 |
| 6/27/2019 | MAF | Drafting letter to court re cash collateral (.4); Email UST re cash collateral order (.1); meeting with client re case status a (2.0); | 2.5 | $1,537.50 |
| 8/15/2019 | MAF | Email client re financing | 0.2 | $123.00 |
| 9/6/2019 | MAF | Revised cash collateral order and t/c lender re same | 2.2 | $1,353.00 |
| 9/17/2019 | MAF | Revised cash collateral order | 0.7 | $430.50 |
| 10/8/2019 | MAF | Teleconference Brach re status of loan obligation | 0.1 | $61.50 |
| 10/10/2019 | MAF | Revised cash collateral order and email SSL re same | 0.8 | $492.00 |
| 10/10/2019 | AJB | Review and modification of cash collateral order | 0.9 | $625.50 |
| 10/31/2019 | MAF | Reviewed Strook comments to cash collateral order and revised same | 1 | $615.00 |

| | | | | |
|---|---|---|---|---|
| 3/12/2020 | MAF | Teleconferences client re Plan and financing | 0.9 | $553.50 |
| 2/3/2021 | MAF | Review Maguire financing term sheet | 0.2 | $123.00 |
| | | **Financing/Cash Collections** | **19.5** | **$12,064.50** |
| | | | | |
| 6/23/2021 | MAF | Drafting summary of case for title company | 0.3 | $184.50 |
| 6/23/2021 | MAF | Email client re DW closing | 0.3 | $184.50 |
| 6/24/2021 | MAF | Teleconference client re closing | 0.3 | $184.50 |
| 6/28/2021 | MAF | Teleconferences client re closing issues | 0.4 | $246.00 |
| | | **Real Estate** | **1.3** | **$799.50** |
| | | | | |
| 8/12/2019 | MAF | Reviewed investor proof of claims re adequacy (1.0); email client re claims and re plan discovery (.2); t/c Taub re UST documents (.1) | 1.3 | $799.50 |
| 8/14/2019 | MAF | Reviewed letter from lender re discovery (.1); research re claim obj to Brooklyn lender (2.5) | 2.6 | $1,599.00 |
| 8/22/2019 | MAF | Teleconference Julie Sweeney re plan and P.O.C. 's (.1); research re claim objection and default interest ,legal fees and late fees (4.0); t/c client re same (.2); research re of arbitration re Federal court claimants (1.5) | 5.8 | $3,567.00 |
| 8/26/2019 | MAF | Teleconference Julie Sweeney re IRS unfiled returns and Ch. 11 plan (.3); drafting obj to Brooklyn lender claim (2.5) | 2.8 | $1,722.00 |
| 9/24/2019 | MAF | Research re Fed Action claims | 8.3 | $5,104.50 |
| 9/24/2019 | MAF | Research and drafting claim obj to investor | 8.3 | $5,104.50 |
| 9/27/2019 | MAF | Research and drafting investor claim objection (6.0) | 6 | $3,690.00 |
| 10/3/2019 | MAF | Drafting Brooklyn lender claims obj (.5); drafting investor claim obj (.5) | 1 | $615.00 |
| 10/4/2019 | MAF | Completed and circulated obj to Brooklyn lender claim and obj to investor claims | 3 | $1,845.00 |
| 10/25/2019 | MAF | Teleconference Mauro re plan and claim litigation | 0.4 | $246.00 |
| 10/28/2019 | MAF | Teleconference Brach re claims objection to EDNY plaintiffs (.5); drafted and filed letter to court re 10/27 claim obj (.8); t/c's client re same (.5) | 1.8 | $1,107.00 |
| 11/1/2019 | MAF | Reviewed commented and filed and discovery letter with court | 0.4 | $246.00 |
| 3/23/2020 | MAF | C/C client re investor claim obj and plan implications | 1 | $615.00 |
| 4/6/2020 | MAF | c/c's client re investor claims objection & confirmation | 0.8 | $492.00 |
| 4/14/2020 | MAF | Email A&F re claim obj & conf order (.1) t/c client re same (.5) | 0.6 | $369.00 |
| 4/17/2020 | MAF | c/c client re settlement & conf & claims objections (.9) email UST re tax returns (.1) t/c client re projections (.1) | 1.2 | $738.00 |
| 4/21/2020 | MAF | O/C Pena re exhibit list and witness list | 0.3 | $184.50 |
| 7/28/2020 | MAF | Email USA re tax settlement | 0.2 | $123.00 |
| 3/11/2021 | MAF | Teleconference client re Israeli arbitration agreement (.2); t/c client re revisions to disclosure statement exhibits and review same (.2) | 0.4 | $246.00 |
| 4/23/2021 | MAF | Review of BL legal fees | 2.1 | $1,291.50 |
| 5/5/2021 | MAF | Emails co-counsel re Bunk claim | 0.4 | $246.00 |
| 5/6/2021 | MAF | Research, t/c's and emails co-counsel and client re Bunk claim | 0.8 | $492.00 |
| 5/7/2021 | MAF | Drafting conf affidavits (2.0); emails co-counsel re Bunk litigation (.2) | 2.2 | $1,353.00 |
| 5/26/2021 | MAF | Review and revised legal fees obj | 1.2 | $738.00 |
| 6/9/2021 | MAF | Email client re Bunk claim | 0.2 | $123.00 |
| 6/14/2021 | MAF | Emails client re Bunk claim | 0.4 | $246.00 |
| 6/15/2021 | MAF | Teleconference client re Bunk claim | 0.2 | $123.00 |

| | | | | |
|---|---|---|---|---|
| 6/16/2021 | MAF | Teleconferences and emails Bunk settlement (.4); drafting settlement agreement re same (2.5) | 2.9 | $1,783.50 |
| 6/17/2021 | MAF | Teleconference Kohn re settlement (.1); t/c Bunk attorney re same (.2); emails parites re same (.1) | 0.4 | $246.00 |
| 6/22/2021 | MAF | Emails and t/c's client and Cahn re settlement with Bunk | 0.8 | $492.00 |
| 8/19/2021 | MAF | Email lender re sale plan legal fees | 0.1 | $61.50 |
| 11/19/2021 | MAF | Drafting admin bar date application | 1.2 | $738.00 |
| | | **Claims and Plan** | **59.1** | **$36,346.50** |

| | | | | |
|---|---|---|---|---|
| 6/18/2019 | MAF | T/c re decl. payment action (1.5) | 1.5 | $922.50 |
| 7/1/2019 | MAF | Complete service list for bar date notice (2.0); t/c client re same and re plan (.2); | 2.2 | $1,353.00 |
| 7/2/2019 | MAF | Served bar date notice (.3); filed AOS re same (.5). | 0.8 | $492.00 |
| 7/9/2019 | MAF | Emails client re claims objections (.5) | 0.5 | $307.50 |
| 8/14/2019 | MAF | Research re claim obj re Brooklyn lender | 2.5 | $1,537.50 |
| 8/27/2019 | MAF | Research claim objection (4.0); t/c's client re same and re claim analysis (.2); email co-counsel re discovery (.3) | 4.5 | $2,767.50 |
| 8/29/2019 | MAF | Drafting claim obj | 3.5 | $2,152.50 |
| 8/30/2019 | MAF | Drafting claims obj | 5.5 | $3,382.50 |
| 9/12/2019 | MAF | Reviewed deposition transcript and email client re same | 0.6 | $369.00 |
| 9/17/2019 | MAF | Research re default interest | 0.5 | $307.50 |
| 9/19/2019 | AJB | Conf with MF, Goldwasser and client re claims | 1.2 | $738.00 |
| 10/10/2019 | AJB | Conf with Mark Frankel re claims objections | 0.5 | $347.50 |
| 11/1/2019 | MAF | Completed cash collateral revisions and email Lender re same | 0.5 | $307.50 |
| 11/1/2019 | MAF | Revising EDNY plaintiffs claim obj | 4.5 | $2,767.50 |
| 11/26/2019 | MAF | Completed filed and arranged for service of obj to NYED plaintiff claims | 3 | $1,845.00 |
| 12/2/2019 | MAF | C/C Brooklyn lender re default interest and pre trial scheduling | 0.6 | $369.00 |
| 1/3/2020 | MAF | Email client re obj to motion to expunge | 1 | $615.00 |
| 1/28/2020 | MAF | Sent tax return receipts to IRS | 0.1 | $61.50 |
| 3/16/2020 | MAF | Teleconference client re refi and investor claims (.3); memo to client re same (1.0) | 1.3 | $799.50 |
| 4/3/2020 | MAF | t/c client re claims objections | 0.8 | $492.00 |
| 4/20/2020 | MAF | t/c & email Pena re status | 0.3 | $184.50 |
| 4/28/2020 | MAF | Research re reply to Israeli claim response | 1 | $615.00 |
| 6/16/2020 | MAF | Review USA email and email client re tax returns | 0.2 | $123.00 |
| 6/18/2020 | MAF | Drafting trial memo (3.2 ) emails client re IRS returns and payment (.6) | 3.8 | $2,337.00 |
| 8/28/2020 | MAF | Email Schwab re NYEB discovery | 0.5 | $307.50 |
| 9/2/2020 | MAF | Teleconference Schwab re NYEB 2004 discovery | 0.2 | $123.00 |
| 9/23/2020 | MAF | Teleconference client and Lightstone re 5th Ave case | 0.2 | $123.00 |
| 9/29/2020 | MAF | Teleconference client re NYEB discovery  (.2); review HF arbitration letters (.2) | 0.4 | $246.00 |
| 12/28/2020 | MAF | Email co-counsel re Bunk Williamsburg | 0.1 | $61.50 |
| 1/4/2021 | MAF | Teleconference Caruso re payoff and Bunk Williamsburg (.2); t/c Goldsmith re same (.2); c/c client re payoff (.3) | 0.7 | $430.50 |
| 1/15/2021 | MAF | Teleconference client re claims litigation (.2); email client re same (.1) | 0.3 | $184.50 |
| 2/3/2021 | MAF | Reviewed lender legal fees re disclosure statement | 4.4 | $2,706.00 |
| 3/18/2021 | MAF | Emails USA tax claims | 0.1 | $61.50 |
| 4/7/2021 | MAF | Email Pena re Israelis claims | 0.1 | $61.50 |

Strulovich Time By Category

| | | | | |
|---|---|---|---|---|
| 5/19/2021 | MAF | Teleconference Mehlman re HF claim | 0.2 | $123.00 |
| 5/20/2021 | MAF | Research, drafted, filed and served obj to Bunk Williamsburg motion | 5 | $3,075.00 |
| 5/21/2021 | MAF | Emails Kohn re Bunk | 0.4 | $246.00 |
| 5/21/2021 | MAF | Emails Kohn re Bunk | 0.4 | $246.00 |
| 5/23/2021 | MAF | Review Bunk documents re 5/27 hearing | 0.3 | $184.50 |
| 5/24/2021 | MAF | Drafting surreply re Bunk | 0.5 | $307.50 |
| 5/24/2021 | MAF | Review Bunk reply re late claim (.3); t/c's and emails client and co-counsel re same (1.4) | 1.7 | $1,045.50 |
| 5/25/2021 | MAF | Drafted filed and served Bunk sur-reply | 2 | $1,230.00 |
| 6/1/2021 | MAF | Teleconference Cahn re  settlement | 0.1 | $61.50 |
| 6/18/2021 | MAF | Email Cahn re Bunk settlement | 0.1 | $61.50 |
| 6/21/2021 | MAF | Email client re briefing escrow issue | 0.3 | $184.50 |
| 6/25/2021 | MAF | Review and edit co-counsel response re escrow fundd for the Dw | 0.3 | $184.50 |
| 6/28/2021 | MAF | Review APC IRS P.O.C. | 0.1 | $61.50 |
| 7/23/2021 | MAF | Emails client re marketing report | 0.1 | $61.50 |
| 8/11/2021 | MAF | Teleconference Neuberger re  estate claim (.5); email documents to Neuberger re same (.8) | 1.3 | $799.50 |
| 9/30/2021 | MAF | Reviewed and comments on obj to lender fee motion (.5); research re same (.3) | 0.8 | $492.00 |
| 11/22/2021 | MAF | Revised admin bar date application and filed same | 0.6 | $369.00 |
| 11/23/2021 | MAF | Served admin bar date notice | 0.2 | $123.00 |
| 12/21/2021 | MAF | Review LoanCore claim amount stip (.2); email co-counsel re same (.2) | 0.4 | $246.00 |
| 1/11/2022 | MAF | Completed filed and served arbitration agreement re Israeli claim and email court re same | 0.5 | $307.50 |
| 1/14/2022 | MAF | Reviewed BL letter to court re sale hearing and t/c's and email client re same (1.5); t/c's and emails client re contract and deposits (.4) | 1.9 | $1,168.50 |
| | | **Claims Administration and Objections** | **65.1** | **$40,076.50** |
| 7/3/2019 | MAF | Drafting plan and disclosure statement | 6.5 | $3,997.50 |
| 7/9/2019 | MAF | Revised disclosure statement (3.0); | 3 | $1,845.00 |
| 7/10/2019 | MAF | C/C re Chapter 11 plan treatment of claims (.5); | 0.5 | $307.50 |
| 7/16/2019 | MAF | Emails and t/c's client re stock for debt under plan (.5); Teleconferences client re Ch. 11 plan issues (.5) | 1 | $615.00 |
| 7/17/2019 | MAF | Review stock for debt analysis and email client re same (.4); o/c client re Ch. 11 plan (.2) | 0.65 | $399.75 |
| 7/18/2019 | MAF | Revised plan and disclosure statement re stock for debt and emails client re same | 1.1 | $676.50 |
| 7/24/2019 | MAF | Completed plan and disclosure statement draft and exhibits (5.5); | 5.5 | $3,382.50 |
| 7/29/2019 | MAF | Revised plan and disclosure statement re client comments (1.5); t/c's client re same (.2) | 1.7 | $1,045.50 |
| 7/31/2019 | MAF | Teleconferences client re revisions to disclosure statement | 0.7 | $430.50 |
| 8/1/2019 | MAF | Completed and filed plan and disclosure statement | 1 | $615.00 |
| 8/5/2019 | MAF | Filed AOS re disclosure hearing | 0.1 | $61.50 |
| 8/5/2019 | MAF | Teleconferences client re reply to disclosure obj (.8); completed filed and served same (8.0) | 8.8 | $5,412.00 |
| 8/6/2019 | MAF | Drafting exclusivity motion (2.5). | 2.5 | $1,537.50 |
| 8/8/2019 | MAF | Filed AOS | 0.2 | $123.00 |

Strulovich Time By Category

| Date | | Description | | |
|---|---|---|---|---|
| 8/8/2019 | MAF | O/C client re plan and schedules and info for UST and response to discovery | 1 | $615.00 |
| 8/13/2019 | MAF | C/C client re response to discovery, claims objections and financing (.7); o/c AJB re same (.2); research re disclosure statement discovery (.7); letter to Brooklyn lender re discovery (.4) | 2 | $1,230.00 |
| 8/19/2019 | MAF | Teleconference Goldwasser re CRO retention and response to disclosure statement discovery (.2); email Goldwasser re same (.4); email co-counsel re discovery (.4) | 1 | $615.00 |
| 9/3/2019 | MAF | Reviewed objection to disclosure statement and memo to client re same (2.0); o/c AJB re same (.4); t/c client re same (.4) | 2.8 | $1,722.00 |
| 9/4/2019 | MAF | Drafting reply to disclosure statement objection | 7.8 | $4,797.00 |
| 9/6/2019 | MAF | Prep for 9/9 hearing on disclosure statement | 1.9 | $1,168.50 |
| 9/17/2019 | MAF | Revisions disclosure statement | 2 | $1,230.00 |
| 9/18/2019 | MAF | Revisions plan and disclosure statement and drafting ballot and creditor form (7.0) | 7 | $4,305.00 |
| 9/23/2019 | MAF | Drafted obj to Fed action claims | 7.7 | $4,735.50 |
| 9/26/2019 | MAF | Research and drafting claim obj to investor | 8.9 | $5,473.50 |
| 10/4/2019 | MAF | Circulated amended disclosure and plan, ballot election form, schedule revisions and A&F retention (.3) | 0.3 | $184.50 |
| 10/11/2019 | MAF | Revised and  circulated disclosure statement | 1 | $615.00 |
| 10/31/2019 | MAF | Reviewed Strook comments to disclosure statement and revised same (1.0); t/c court re adj (.1) | 1.1 | $676.50 |
| 11/1/2019 | MAF | Completed disclosure statement revisions and email lender re same | 0.5 | $307.50 |
| 11/11/2019 | MAF | Review documents and email UST re disclosure statement revisions | 0.7 | $430.50 |
| 11/12/2019 | MAF | Emails UST and court re disclosure statement approval | 0.1 | $61.50 |
| 1/14/2020 | MAF | Revised plan and disclosure statement | 1.5 | $922.50 |
| 1/15/2020 | MAF | Revisions to plan and disclosure statement | 5 | $3,075.00 |
| 1/21/2020 | MAF | Further revisions to plan and disclosure statement and disclosure orders and filed and served proposed documents re same | 3.5 | $2,152.50 |
| 2/19/2020 | MAF | Teleconferences client re balloting (.3); drafted and forwarded ballots (1.0); and email investor counsel re same (.3) | 1.6 | $984.00 |
| 2/21/2020 | MAF | Teleconference client re ballots and hearing date | 0.5 | $307.50 |
| 2/25/2020 | MAF | O/C client re trial prep (.3); t/c client re same (.3) | 0.6 | $369.00 |
| 4/8/2020 | MAF | Drafting initial draft re of confirmation affidavit | 4 | $2,460.00 |
| 4/20/2020 | MAF | Review discovery documents for conf. aff and memo (4.0); c/c client re same (1.0) | 5 | $3,075.00 |
| 4/21/2020 | MAF | Document review re conf hearing preparation of document | 8.5 | $5,227.50 |
| 4/24/2020 | MAF | Drafting conf reply brief (3.6); t/c client re adj (.4) | 4 | $2,460.00 |
| 5/7/2020 | MAF | Drafting memo in support of plan confirmation (2.4) emails Schwab re same & re abstention in NYEB case (1.5) | 3.9 | $2,398.50 |
| 6/1/2020 | MAF | Drafting conf memo | 3.8 | $2,337.00 |
| 6/2/2020 | MAF | Drafting conf memorandum | 2.9 | $1,783.50 |
| 6/11/2020 | MAF | C/C client re investor funds and property development | 1 | $615.00 |
| 6/16/2020 | MAF | Revised email from Brooklyn lender re plan and email client re same | 0.1 | $61.50 |
| 6/18/2020 | MAF | Drafting trial memo (3.2); emails client re IRS returns and payment | 3.8 | $2,337.00 |
| 6/25/2020 | MAF | Email Caruso re plan spreadsheet | 0.3 | $184.50 |
| 7/2/2020 | MAF | Teleconferences client er plan confirmation and financing | 0.1 | $61.50 |
| 7/6/2020 | MAF | Teleconference Pena re confirmation issues | 0.3 | $184.50 |
| 7/7/2020 | MAF | Email Miller re plan investor class treatment | 0.3 | $184.50 |
| 7/16/2020 | MAF | Email Ringel re class b claim | 0.2 | $123.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/21/2020 | MAF | Teleconferences client re commitment letter (.1); emails co-counsel re trial attorney (.1) | 0.2 | $123.00 |
| 7/22/2020 | MAF | Teleconferences and emails client and co-counsel re plan funding | 2 | $1,230.00 |
| 7/24/2020 | MAF | Drafting cert of ballots | 2 | $1,230.00 |
| 7/27/2020 | MAF | Drafting and filing cert of ballots and Goldwasser declaration (5.1); t/c's client re trial declarations (2.1): emails Riverside re new financing (.2) | 7.4 | $4,551.00 |
| 7/28/2020 | MAF | C/C title company re Lightstone loan | 0.4 | $246.00 |
| 9/3/2020 | MAF | Teleconferences and emails co-counsel and Lightstone re closing | 1.5 | $922.50 |
| 10/2/2020 | MAF | Emails co-counsel and client re closing deadline | 0.2 | $123.00 |
| 10/5/2020 | MAF | To court re plan status (.1); emails client re same (.3); | 0.4 | $246.00 |
| 10/6/2020 | MAF | Letter to court re exit financing timing | 0.3 | $184.50 |
| 10/28/2020 | MAF | Teleconference client re court decision (.1); email Lightstone re same (.1) | 0.2 | $123.00 |
| 10/29/2020 | MAF | Teleconference court re decision | 0.1 | $61.50 |
| 10/30/2020 | MAF | Teleconference court re decision on plan conf (.1); t/c client re same (.1) | 0.2 | $123.00 |
| 11/2/2020 | MAF | Email lender re decision (.1); t/c client re same (.1) | 0.2 | $123.00 |
| 11/3/2020 | MAF | Email court re deadline to close | 0.2 | $123.00 |
| 11/16/2020 | MAF | Teleconference client re status of plan decision | 0.1 | $61.50 |
| 11/17/2020 | MAF | Email lender er status of plan decision (.1); email court and client re same (.2); t/c client re same (.1) | 0.4 | $246.00 |
| 11/18/2020 | MAF | Email co-counsel re 11/24 hearing | 0.1 | $61.50 |
| 11/30/2020 | MAF | Email Bunk re decision timing (.1); t/c client re same (.1) | 0.2 | $123.00 |
| 12/2/2020 | MAF | Teleconference court re confirmation decision (.1); email and t/c's client re same (.2) | 0.3 | $184.50 |
| 12/8/2020 | MAF | Email client re Lightstone extension | 0.1 | $61.50 |
| 12/16/2020 | MAF | Email Brooklyn lender re financing (.1); email client re 12/17 hearing (.1) | 0.2 | $123.00 |
| 12/17/2020 | MAF | Email co-counsel er 12/17 hearing (.1); to court re same (2.0); c/c client re same (.3); t/c client re same (.1) | 2.5 | $1,537.50 |
| 12/18/2020 | MAF | Teleconferences client re amended Ch. 11 plan (.5); review email and letter re mortgage extension (.3) | 0.8 | $492.00 |
| 12/21/2020 | MAF | Email client re mortgage extension | 0.1 | $61.50 |
| 12/26/2020 | MAF | Reviewed court decision re plan confirmation | 0.7 | $430.50 |
| 12/29/2020 | MAF | Teleconference client re Ch. 11 plan revisions | 0.5 | $307.50 |
| 1/4/2021 | MAF | Drafting conf order and claims order | 1.5 | $922.50 |
| 1/5/2021 | MAF | Teleconferences and email client re plan amendment | 1.5 | $922.50 |
| 1/5/2021 | MAF | Drafting trial order on conf and claims obj | 3 | $1,845.00 |
| 1/6/2021 | MAF | Emails lender er court order | 0.1 | $61.50 |
| 1/7/2021 | MAF | Email co-counsel re plan order (.1); revised plan (.2) | 0.3 | $184.50 |
| 1/8/2021 | MAF | Teleconference client plan and disclosure statement | 0.3 | $184.50 |
| 1/12/2021 | MAF | Teleconference Goldwasser re revised plans (.5); emails client re Bunk Williamsburg (.3) | 0.8 | $492.00 |
| 1/20/2021 | MAF | Email client re Bunk (.1); review lender revisions to draft conf order and emails co-counsel er same (.5) | 0.6 | $369.00 |
| 1/21/2021 | MAF | Review and email co-counsel re conf order (1.3); revised plans (4.4) | 5.7 | $3,505.50 |
| 1/22/2021 | MAF | Revised amended plan (.4); review and comment on conf order drafts (.4); email client re amended plan (.2) | 1 | $615.00 |
| 1/25/2021 | MAF | Revising amended plan (1.1); email client re schedules to amended plan (.1); emails co-counsel er conf order (.1); revised and sent same to court (.4); email Lightstone re financing (.1) | 0.8 | $492.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/27/2021 | MAF | Review Brooklyn lender counter order on confirmation and t/c's client re same (.2); drafting amended plans and statements (1.8) | 2 | $1,230.00 |
| 1/28/2021 | MAF | Email Pena re conf order (.1); t/c court re hearing date (.1); revising amended plan and disclosure statement and reviewing and commenting on client exhibits (2.0) | 2.2 | $1,353.00 |
| 2/1/2021 | MAF | Email Goldwasser re revisions to plan | 0.5 | $307.50 |
| 2/2/2021 | MAF | Review fee time sheets (.3); emails client re projections (.3) | 0.6 | $369.00 |
| 2/3/2021 | MAF | Teleconference client re same and amended plan | 0.3 | $184.50 |
| 2/8/2021 | MAF | Teleconference Goldwasser re revised plan and disclosure statement and admin claims | 0.3 | $184.50 |
| 2/9/2021 | MAF | Reviewed DW and 55 plans (3.0); t/c's and emails client re same (.5) | 3.5 | $2,152.50 |
| 2/10/2021 | MAF | Review client sources and uses on 55 Stanhope plan and emails client re same (1.8); t/c client re same (.4) | 2.2 | $1,353.00 |
| 2/11/2021 | MAF | Drafting status report on plan (2.5); completed disclosure statement re same (1.3) | 3.8 | $2,337.00 |
| 2/12/2021 | MAF | Prep for and to status conf | 2 | $1,230.00 |
| 2/17/2021 | MAF | C/C client re amended plan issues (1.0); review projections re same (.3); review comment on conf order revisions (.2) | 1.5 | $922.50 |
| 2/18/2021 | MAF | Review correspondence re proposed conf order (.2); c/c client re info for amended plan (.3); review arbitration correspondence on Israeli claims (.3) | 0.8 | $492.00 |
| 2/22/2021 | MAF | Review conf decision and order | 1 | $615.00 |
| 2/24/2021 | MAF | Teleconferences client re plan and closing | 0.1 | $61.50 |
| 2/25/2021 | MAF | Teleconference client re Ch. 11 plan revisions (.5); emails client re same (.1) | 0.6 | $369.00 |
| 3/1/2021 | MAF | Drafting amended plan | 0.1 | $61.50 |
| 3/2/2021 | MAF | Teleconference client re Ch. 11 plan prep | 0.3 | $184.50 |
| 3/3/2021 | MAF | Revised plan and disclosure statement | 5.6 | $3,444.00 |
| 3/4/2021 | MAF | Review client revisions and plan and disclosure statement (.1); t/c client re same (.1) | 0.2 | $123.00 |
| 3/5/2021 | MAF | t/c client re revised Plan and disclosure statement | 0.8 | $492.00 |
| 3/5/2021 | MAF | Revised plan and disclosure statement | 3.5 | $2,152.50 |
| 3/8/2021 | MAF | Completed plan and disclosure statement (5.4); emails and t/c's client re same (.5) | 5.9 | $3,628.50 |
| 3/9/2021 | MAF | Emails and t/c's client re plan projections and loan term sheet | 0.9 | $553.50 |
| 3/10/2021 | MAF | Email client re revisions DW plan (.9); revised and filed amended plans and document statements (5.6); drafted, filed and served NOH re same (.3); t/c's and emails client re same (.3) | 7.1 | $4,366.50 |
| 3/11/2021 | MAF | t/c client plan strategy (.2); t/c client re same (.2); | 0.4 | $246.00 |
| 3/12/2021 | MAF | Review BL plan and disclosure statement and email client re same | 0.7 | $430.50 |
| 3/15/2021 | MAF | Filed AOS re disclosure NOH | 0.1 | $61.50 |
| 3/25/2021 | MAF | Teleconference Rosen re plan | 0.3 | $184.50 |
| 3/26/2021 | MAF | Email client re Israeli suggestion re plan | 0.5 | $307.50 |
| 3/30/2021 | MAF | Emails client re Israeli consent to plans | 0.1 | $61.50 |
| 3/31/2021 | MAF | Emails Pena re extension of time to object to disclosure statement | 0.2 | $123.00 |
| 4/1/2021 | MAF | Email client re Israeli plan suggestion (.1); drafting obj. to BL disclosure statement (.1) | 0.2 | $123.00 |
| 4/2/2021 | MAF | Email USA re amended plan | 0.1 | $61.50 |
| 4/2/2021 | MAF | Revised objection to BL disclosure statement and emails client and co-counsel re same | 2.9 | $1,783.50 |
| 4/5/2021 | MAF | Completed filed and served obj to BL disclosure statement (3.0); t/c's and emails client re same (.6) | 3.6 | $2,214.00 |

| | | | | |
|---|---|---|---|---|
| 4/6/2021 | MAF | Reviewed BL disclosure obj | 3.3 | $2,029.50 |
| 4/6/2021 | MAF | Drafting reply to disclosure obj | 3.3 | $2,029.50 |
| 4/7/2021 | MAF | Teleconference and emails client re plan | 1 | $615.00 |
| 4/8/2021 | MAF | C/C client re reply to disclosure statement objection (1.0); revised plan and disclosure statement (6.8); emails client re same (.3); emails client re Israeli claimants (.2); email client re Israelis claims (.1) | 7.6 | $4,674.00 |
| 4/9/2021 | MAF | Revised and filed amended plans and disclosure statement (3.5); drafted and filed reply re same (1.5); revised Rosewood retention agreement (.2) | 5.2 | $3,198.00 |
| 4/11/2021 | MAF | Reviewed BL Amended Plan and emails client re 4/12 hearing (1.2); email client re debtor plan and 4/12 hearing (1.3) | 2.5 | $1,537.50 |
| 4/12/2021 | MAF | Prep and to disclosure hearing (4.1); t/c and email client re same (.2) | 4.3 | $2,644.50 |
| 4/13/2021 | MAF | Amended plans and disclosure statement and email court re same | 3.9 | $2,398.50 |
| 4/14/2021 | MAF | Email client re BL legal fees (.1); drafting amended plan and disclosure statement (3.3) | 3.5 | $2,152.50 |
| 4/15/2021 | MAF | Revised and circulated 4th Amended Plans and disclosure statement (2.5); t/c USA re same (.3); t/c client re same (.2) | 3 | $1,845.00 |
| 4/16/2021 | MAF | Prepare disclosure orders (.1); amended disclosure statement (2.5); t/c client re same (.1) | 2.7 | $1,660.50 |
| 4/19/2021 | MAF | Review BL amended plan and disclosure statement (.5); reviewed debtor plans, disclosure statement and  orders and email client re same (5.0); t/c Goldwasser re same (.4) | 5.9 | $3,628.50 |
| 4/20/2021 | MAF | Teleconference court re disclosure order (.1); email UST re claims (.1); t/c client re same and re BLD disclosure statement (.2) | 0.4 | $246.00 |
| 4/22/2021 | MAF | Email client re BL disclosure statement hearing (.6); filed AOS plan (.1) | 0.7 | $430.50 |
| 4/28/2021 | MAF | C/C client and co-counsel re same and re plan litigation strategy | 0.5 | $307.50 |
| 4/28/2021 | MAF | To BL disclosure hearing (1.8); t/c client re same (.1) | 1.9 | $1,168.50 |
| 5/19/2021 | MAF | Teleconference Pena re plan conf issues (.3); research re standing to object to Plan  (1.0) | 1.3 | $799.50 |
| 5/19/2021 | MAF | Review balloting re Plan | 3.1 | $1,906.50 |
| 5/20/2021 | MAF | Review ballots re plan | 0.2 | $123.00 |
| 5/21/2021 | MAF | Emails client re prep for conf hearing | 0.4 | $246.00 |
| 5/21/2021 | MAF | c/c client re same | 0.6 | $369.00 |
| 5/21/2021 | MAF | Drafting conf affidavit | 5.7 | $3,505.50 |
| 5/23/2021 | MAF | Revised affidavit re Plan | 2.5 | $1,537.50 |
| 5/24/2021 | MAF | Revised liquidation analysis (.4); drafted certification of ballots (1.0) | 1.4 | $861.00 |
| 5/26/2021 | MAF | Teleconferences and emails re Silber re Wagshal | 0.2 | $123.00 |
| 5/26/2021 | MAF | Drafting creditor election statements and circulated same (1.0); emails client re same and discovery (.3); emails and t/c client re supp. objection to court (.5) | 1.8 | $1,107.00 |
| 5/26/2021 | MAF | Drafting creditor objection statements and circulated same (1.0); emails client re  and discovery (.3); emails and t/c's client re  objection to conf (.5) | 1.8 | $1,107.00 |
| 5/27/2021 | MAF | Review Brooklyn lender re objection re good faith and research re same (2.0); t/c's co-counsel clients and co-counsel re same (.7) | 2.7 | $1,660.50 |
| 5/28/2021 | MAF | Teleconference Bakoff er conf order | 0.3 | $184.50 |
| 5/28/2021 | MAF | Draftng conf orders | 1.5 | $922.50 |
| 6/1/2021 | MAF | Revising and circulating conf orders (.5); emails client re same (.3) | 0.8 | $492.00 |

Strulovich Time By Category

| Date | | Description | | |
|---|---|---|---|---|
| 6/2/2021 | MAF | Revisions to DW conf order and emails and t/c's co-counsel, and client re same | 1.8 | $1,107.00 |
| 6/3/2021 | MAF | Email client and co-counesl re sale conf order | 0.2 | $123.00 |
| 6/3/2021 | MAF | Emails client re lender and title, emails client re DW conf order and revised same | 2 | $1,230.00 |
| 6/3/2021 | MAF | Emails client re  and title and lender, emails client re DW conf order and revised same | 2 | $1,230.00 |
| 6/4/2021 | MAF | Emails and t/c's client re Maguire and title co. re conf order | 0.3 | $184.50 |
| 6/7/2021 | MAF | Emails parties re title company re plan conf order | 0.1 | $61.50 |
| 6/8/2021 | MAF | Emails client re conf order | 0.1 | $61.50 |
| 6/8/2021 | MAF | Emails Brooklyn lender and court re conf order | 0.2 | $123.00 |
| 6/14/2021 | MAF | Email client re adj reinstatement plan | 0.1 | $61.50 |
| 6/17/2021 | MAF | Email court re 7/3 hearing date on reinstatement plan | 0.1 | $61.50 |
| 6/17/2021 | MAF | Email client re refi plan escrow dispute | 0.1 | $61.50 |
| 6/21/2021 | MAF | Email court re scheduling reinstatement plan | 0.1 | $61.50 |
| 6/21/2021 | MAF | Email client re conf with lender on sale issues (.1); c/c lender re same (.3); email client and co-counsel re same (.2) | 0.6 | $369.00 |
| 6/22/2021 | MAF | Drafted, filed and served plan conf adj notice | 0.2 | $123.00 |
| 6/22/2021 | MAF | Drafted, filed and served plan conf adj notice (.2) | 0.2 | $123.00 |
| 6/29/2021 | MAF | Teleconferences Goldwasser re refi plan closing (.3); email client re sale plan property marketing (.1) | 0.4 | $246.00 |
| 8/3/2021 | MAF | Email client re refi plan disbursements | 0.1 | $61.50 |
| 9/14/2021 | MAF | C/C client and co-counsel re reinstatement and plan refinancing and discovery re conf hearing | 0.5 | $307.50 |
| 9/17/2021 | MAF | C/C client re amended plan for loans in good standing | 0.5 | $307.50 |
| 9/19/2021 | MAF | Emails client and co-counsel re  amendment to good standing plans | 0.6 | $369.00 |
| 9/20/2021 | MAF | Emails client re term sheet for amended good standing loan plan | 0.2 | $123.00 |
| 9/22/2021 | MAF | Emails client re good standing plan revisions (.7); drafted same (4.0); drafted motion to amend plan (2.0) | 6.7 | $4,120.50 |
| 9/23/2021 | MAF | Teleconferences and emails re exhibits to amended  plan and motion to amend (.7); revisions to same (1.0); filed and served same (.5) | 2.2 | $1,353.00 |
| 9/27/2021 | MAF | Review Elkin letter re good standing plan amendment | 0.3 | $184.50 |
| 9/29/2021 | MAF | Email co-counsel and lender are financing refi plan | 0.1 | $61.50 |
| 9/30/2021 | MAF | Review and respond to lender emails re 10/7 hearing | 0.2 | $123.00 |
| 9/30/2021 | MAF | Emails cand t/c's client re same and re plan funding | 0.5 | $307.50 |
| 10/1/2021 | MAF | Teleconference client re hearing on amend good standing plan (.2); emails re payoff re same (.2); email UST are plan (.1) | 0.5 | $307.50 |
| 10/4/2021 | MAF | Review 2nd Circuit dimissal order (.1); email UST re plan (.2); email client and co-counsel re conf hearing prep (.7); reviewed exhibits and trial transcript re same (2.5); review new financing (.1) | 3.1 | $1,906.50 |
| 10/11/2021 | MAF | Drafting 55 Stanhope conf order (.5); emails client re same (.2) | 0.7 | $430.50 |
| 10/12/2021 | MAF | Emails client and co-counsel re amounts due under plan | 0.4 | $246.00 |
| 10/14/2021 | MAF | Revising and circulating 55 Stanhope conf order (.7); emails and t/c's client re same and re Updated sources and uses and creditor election updates (1.2) | 1.9 | $1,168.50 |
| 10/15/2021 | MAF | Emails Maguire and Maverich re conf order (.1); t/c's tenants client re same (.5) | 0.6 | $369.00 |
| 10/18/2021 | MAF | Drafted and circulated supplemental confirmation statement and creditor election statement (2.0); revised conf order (.2); emails client and BL re same (.7) | 2.9 | $1,783.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/2021 | MAF | Drafting revisions to conf order (.4); emails parties re same (.2); filed conf affidavit and notify client and email court re same and conf order (.4) | 1 | $615.00 |
| 10/20/2021 | MAF | Teleconference Stein re plan conf order (.1); t/c's client re same (.2) | 0.3 | $184.50 |
| 10/21/2021 | MAF | Teleconferences and emails Mavenick and client re 55 Stanhope order | 0.2 | $123.00 |
| 10/22/2021 | MAF | Email client re sale plan | 0.1 | $61.50 |
| 11/23/2021 | MAF | Email client re closing on 55 Stanhope refi | 0.2 | $123.00 |
| 12/9/2021 | MAF | Drafting and revising letter to court re sale and refi plans | 0.8 | $492.00 |
| 12/10/2021 | MAF | Revised and sent letter to court re sale and refi plans (.2); emails and t/c's client re same (.6) | 0.8 | $492.00 |
| 12/17/2021 | MAF | Emails client re refi closing | 0.3 | $184.50 |
| | | **Plan and Disclosure Statement (+ Business Plan)** | **329.95** | **$202,919.25** |

| | | | | |
|---|---|---|---|---|
| 2/12/2020 | MAF | Email court re trial date | 0.1 | $61.50 |
| 4/8/2020 | MAF | c/c Andino re evidentiary hearing | 0.5 | $307.50 |
| 6/25/2020 | MAF | Filed op report 7/20 | 0.1 | $61.50 |
| 7/7/2020 | MAF | Email UST re op reports | 0.2 | $123.00 |
| 5/5/2021 | MAF | Filed transcripts of trial | 0.5 | $307.50 |
| | | **Fact Investigation/Development** | **1.4** | **$861.00** |

| | | | | |
|---|---|---|---|---|
| 4/6/2020 | MAF | C/C client re settlement with Brooklyn lender | 0.5 | $307.50 |
| 4/23/2020 | MAF | Teleconference's Maverick re settlement | 0.3 | $184.50 |
| 12/30/2020 | MAF | Teleconference and email client re Brooklyn lender re settlement (.2); email lender re conf order and re payoff letter (.1) | 0.3 | $184.50 |
| 6/23/2021 | MAF | Drafting Bunk 9019 motion | 2.5 | $1,537.50 |
| 6/24/2021 | MAF | Completed 9019 motion re Bunk | 1 | $615.00 |
| 6/28/2021 | MAF | Teleconference client re Brooklyn lender | 0.2 | $123.00 |
| 6/30/2021 | MAF | Emais Bunk counsel and co-counsel re settlement | 0.2 | $123.00 |
| 7/1/2021 | MAF | Emails parties re Bunk settlement | 0.1 | $61.50 |
| 7/1/2021 | MAF | Email co-counsel re escrow settlement | 0.1 | $61.50 |
| 7/2/2021 | MAF | Completed and filed and served Bunk settlement motion | 0.7 | $430.50 |
| 7/2/2021 | MAF | Completed, filed and served Bunk settlement motion (.7); email co-counsel re designation of record on refi appeal (.4) | 1.1 | $676.50 |
| 7/8/2021 | MAF | Emails client re Bunk settlement approval | 0.3 | $184.50 |
| 8/2/2021 | MAF | Prep for and to hearing on Bunk settlement | 1 | $615.00 |
| 8/3/2021 | MAF | Email Cahn re Kohn re Bunk order | 0.2 | $123.00 |
| 8/18/2021 | MAF | C/C client re BL settlement (.5); t/c BL re same (.5); email client re same (.1) | 1.1 | $676.50 |
| 8/19/2021 | MAF | Emails and t/c's client re settlement | 0.2 | $123.00 |
| 8/20/2021 | MAF | Email lender re settlement (.3); t/c's and emails client re same (.4) | 0.7 | $430.50 |
| 8/23/2021 | MAF | Teleconference Goldwasser re settlement | 0.2 | $123.00 |
| 8/24/2021 | MAF | Email client re settlement | 0.1 | $61.50 |
| 8/26/2021 | MAF | Prep for and to c/c with client and co-counsel re B. Lender legal fees plan and settlement with B.L. | 1.6 | $984.00 |
| | | **Settlement/Non-Binding ADR** | **12.4** | **$7,626.00** |

| | | | | |
|---|---|---|---|---|
| 4/13/2020 | MAF | Teleconference on hearing re motion in Limina | 0.1 | $61.50 |
| 4/13/2020 | MAF | research re claims assignment rights | 3 | $1,845.00 |

Strulovich Time By Category

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 4/23/2020 | MAF | Teleconferences client re trial prep and reply to objections (2.3); review documents re reply to objections (4.4) | 6.7 | $4,120.50 |
| 4/30/2020 | MAF | c/c client re NYEB Plan & Claims obj. (.4) research re same (2.5) | 2.9 | $1,783.50 |
| 5/14/2020 | MAF | Drafting reply memo re claims objections & confirmation | 2 | $1,230.00 |
| 5/20/2020 | MAF | Research and drafting conf memo | 2.5 | $1,537.50 |
| 5/22/2020 | MAF | Drafting memo in support of plan confirmation (1.7) c/c client re implications of NYEB plan (.5) | 2.2 | $1,353.00 |
| 5/25/2020 | MAF | Drafting memo in support of plan confirmation | 8 | $4,920.00 |
| 5/26/2020 | MAF | Drafting confirmation memo (4.9) t/c client re same (.3) | 5.2 | $3,198.00 |
| 6/3/2020 | MAF | Drafting conf memo (4.4); email co-counsel re exhibits (1.2); t/c AJB re same (.5) | 6.1 | $3,751.50 |
| 6/4/2020 | MAF | Research and drafting conf memo (5.8); c/c client re same (.4) | 6.2 | $3,813.00 |
| 6/5/2020 | MAF | Drafting conf memo | 5.5 | $3,382.50 |
| 6/11/2020 | MAF | Drafting confirmation memorandum | 3.6 | $2,214.00 |
| 6/12/2020 | MAF | Drafting conf memo | 3.8 | $2,337.00 |
| 6/19/2020 | MAF | Drafting conf memo | 6.8 | $4,182.00 |
| 7/6/2020 | MAF | Revised conf memo | 1 | $615.00 |
| 7/7/2020 | MAF | Email client re comments to conf memo | 0.1 | $61.50 |
| 7/9/2020 | MAF | Teleconferences client re revisions to confirmation memo | 1.2 | $738.00 |
| 7/13/2020 | MAF | Revising conf memo and Goldwasser declaration | 5.5 | $3,382.50 |
| 7/15/2020 | MAF | Revising conf memo re motion to amend claims (4.8); email client re violations (.1); email co-counsel re same and default (.1) | 5 | $3,075.00 |
| 7/16/2020 | MAF | Drafting conf memo (6.0); t/c's and emails co-counsel re same and re trial exhibits (.4) | 6.4 | $3,936.00 |
| 7/17/2020 | MAF | Emails and t/c's client re final revisions to confirmation memo (.7); revised same ( 4.0); revised Goldwasser affidavit (.2) | 4.9 | $3,013.50 |
| 7/20/2020 | MAF | Review documents and email UST re same and re AF retention | 0.2 | $123.00 |
| 8/4/2020 | MAF | Drafted and filed surreply re claims amount | 1 | $615.00 |
| 6/17/2021 | MAF | Drafting conf memo | 3.8 | $2,337.00 |
| | | **Pre-Trial Pleadings and Motions** | **93.7** | **$57,625.50** |

**Court Mandated Conferences**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/8/2019 | MAF | c/c client re same (.2); | **0.2** | **$123.00** |
| 6/6/2019 | MAF | Drafted 2004 objection (5.); t/c client re same (.5) | 1 | $615.00 |
| 6/7/2019 | MAF | Completed filed and served 2004 objection (1.0); | 1 | $615.00 |
| 6/11/2019 | MAF | Teleconference client re 2004 exam | 0.2 | $123.00 |
| 6/12/2019 | MAF | C/C's client re 2004 order (1.8); emails client re same (.3). | 2.1 | $1,291.50 |
| 6/18/2019 | MAF | Prep for 6/19 hearing (1.1); | 1.1 | $676.50 |
| 6/20/2019 | MAF | emails lender re 2004 order (.1); emails client re same (.1) | 0.2 | $123.00 |
| 6/26/2019 | MAF | Prep for and to meeting with A&F re 2004 and case strategy | 6 | $3,690.00 |
| 6/27/2019 | MAF | Drafting letter to lender re 2004 (.6) | 0.6 | $369.00 |
| 6/28/2019 | MAF | Emails client re 2004 discovery (.2); | 0.2 | $123.00 |
| 7/2/2019 | MAF | Teleconference client re 2004 order (.4); t/c AJB re same (.4); revised letter re same (.3). | 1.1 | $676.50 |
| 7/8/2019 | MAF | Reviewed lenders' revised 2004 order (.3); reviewed funding term sheet (.3); | 0.6 | $369.00 |
| 7/10/2019 | MAF | emails client re Rule 2004 order (.5) | 0.5 | $307.50 |
| 7/11/2019 | MAF | Email client re spreadsheet revisions (.3); drafted and sent letter to court 2004 (1.2) | 1.5 | $922.50 |
| 7/16/2019 | MAF | emails client re 2004 order and demand (.7) | 0.7 | $430.50 |

| | | | | |
|---|---|---|---|---|
| 7/25/2019 MAF | Reviewed 2004 demands and email client re same | 0.3 | $184.50 |
| 7/26/2019 MAF | Teleconferences and emails client re 2004 compliance and plan review | 0.5 | $307.50 |
| 8/6/2019 MAF | T/c client re discovery (.1) | 0.1 | $61.50 |
| 8/14/2019 MAF | Reviewed letter from lender re discovery | 0.1 | $61.50 |
| 8/20/2019 MAF | Emails co-counsel re response to 2004 | 0.3 | $184.50 |
| 8/21/2019 MAF | Teleconference Susan Mauro re 2004 production | 0.7 | $430.50 |
| 8/27/2019 MAF | Review 2004 discovery documents (1.5) | 1.5 | $922.50 |
| 8/29/2019 MAF | Email client re 2004 discovery (.2); emails client re materials for claim obj (.1) | 0.3 | $184.50 |
| 8/29/2019 MAF | C/C client re discovery | 1.3 | $799.50 |
| 8/29/2019 MAF | Emails client, UST and Brooklyn lender re 2004 discovery and 341 meeting discovery (2.5) | 2.5 | $1,537.50 |
| 9/10/2019 MAF | Conf with client re discovery | 0.3 | $184.50 |
| 9/27/2019 MAF | Teleconference co-counsel re lender discovery | 0.5 | $307.50 |
| 10/8/2019 MAF | Teleconference Mauro re discovery schedules | 0.2 | $123.00 |
| 10/23/2019 MAF | Teleconference Mauro re discovery | 0.1 | $61.50 |
| 10/29/2019 MAF | Teleconference court re signature discovery | 0.3 | $184.50 |
| 10/31/2019 MAF | Teleconference Goldwasser re discovery | 0.1 | $61.50 |
| 11/4/2019 MAF | Emails parties re chambers discovery conf (.2); t/c Brooklyn lender re same and re cash collateral and disclosure statement (.5) | 0.7 | $430.50 |
| 11/5/2019 MAF | C/C co-counsel re 11/6 discovery court call (.5); t/c AJB re same (.2); t/c's Filman re same (.2); email court re same (.1) | 1 | $615.00 |
| 11/6/2019 MAF | Emails client re telephone con with court | 0.2 | $123.00 |
| 11/7/2019 MAF | C/C client an co-counsel re 3:30 call with court (1.3); c/c court re discovery (.3) | 1.6 | $984.00 |
| 11/7/2019 AJB | conf call with client and litigation counsel re discovery (1.3), conf call with the court re discovery (.3) | 1.6 | $1,112.00 |
| 11/25/2019 MAF | C/C co-counsel re discovery | 0.5 | $307.50 |
| 11/27/2019 MAF | Teleconferences client re 12/2 discovery conf call with court | 0.3 | $184.50 |
| 12/3/2019 MAF | Email client re discovery | 0.3 | $184.50 |
| 12/4/2019 MAF | Teleconference Goldwasser re discovery | 0.1 | $61.50 |
| 12/13/2019 MAF | C/C client re discovery | 0.5 | $307.50 |
| 1/3/2020 MAF | Teleconferences client re trustee objection and re discovery | 0.5 | $307.50 |
| 1/13/2020 MAF | C/C court re discovery | 0.5 | $307.50 |
| 1/16/2020 MAF | Email client re tax returns and Fed action plaintiff's demands | 0.2 | $123.00 |
| 1/28/2020 MAF | C/C client re discovery issues | 1 | $615.00 |
| 2/4/2020 MAF | Review discovery correspondence and exhibits (.2); c/c client re same (.4); t/c Goldwasser re same (.2) | 0.8 | $492.00 |
| 2/5/2020 MAF | Teleconference client re 2/7 discovery hearing (.4); emails Fed Court claimants re discovery conf (.2) | 0.6 | $369.00 |
| 2/6/2020 MAF | Prep for 2/7 hearing | 2.5 | $1,537.50 |
| 2/7/2020 MAF | To court on motion to compel (2.0); t/c client re same (.4) | 2.4 | $1,476.00 |
| 2/10/2020 MAF | Prep for and attendance at telephone conf with court re discovery (4.3); c/c client re same (.5) | 4.8 | $2,952.00 |
| 2/18/2020 MAF | Teleconference Meyer re discovery (.2); t/c client re same (.2) | 0.4 | $246.00 |
| 4/1/2020 MAF | Reviewed EDNY plan | 0.5 | $307.50 |
| 7/7/2020 MAF | Teleconference co-counsel re discovery conf  (.7); c/c Brooklyn lender re discovery conf (.3) | 1 | $615.00 |
| 4/26/2021 MAF | Review discovery subpoenas from BL (.3); c/c client and co-counsel re same and re plan litigation strategy (.5) | 0.8 | $492.00 |
| 5/12/2021 MAF | Emails re plan discovery (.2); review documents turnover (.5) | 0.7 | $430.50 |

Strulovich Time By Category

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 5/16/2021 | MAF | Reviewed letter to court r discovery and emails client re same | 1.5 | $922.50 |
| 5/19/2021 | MAF | c/c court re discovery | 0.4 | $246.00 |
| 5/21/2021 | MAF | Teleconferences client re confirmation deposition | 0.8 | $492.00 |
| 6/3/2021 | MAF | Review emails re document production | 0.1 | $61.50 |
| 9/13/2021 | MAF | Review discovery demand | 0.2 | $123.00 |
| | | **Discovery** | **52.4** | **$32,354.00** |
| | | **Written Discovery** | | |
| 11/19/2019 | MAF | O/C AJB re objection to investor claims | 0.3 | $184.50 |
| 1/13/2020 | MAF | Revised, assembled and served amended plan and disclosure statement | 4 | $2,460.00 |
| 1/22/2020 | MAF | Teleconference client re disclosure statement and claim obj (.2); conformed ballots to disclosure order, update service list, assembled documents for service and arranged for service (1.5) | 1.7 | $1,045.50 |
| 7/10/2020 | MAF | Teleconference client er Lightstone and review letter from lender re same | 0.3 | $184.50 |
| | | **Document Production** | **6** | **$3,690.00** |
| | | **Depositions** | | |
| 4/21/2020 | MAF | t/c Goldwasser re 4/21 depo | **1.1** | **$676.50** |
| 3/25/2020 | MAF | Email Caruso re trial prep | 0.1 | $61.50 |
| 3/31/2020 | MAF | Email court re adj. (.1) email court re video trial (.1) | 0.2 | $123.00 |
| 4/22/2020 | MAF | Reviewed doc list & witness lists & email co-counsel re same (2.5) reviewed discovery materials re 5/6 trial (5.8) | 8.3 | $5,104.50 |
| 4/28/2020 | MAF | Teleconference client re reducing trial time | 1.5 | $922.50 |
| 4/29/2020 | MAF | t/c client re NYEB cases & reviewed pleadings re same | 1.5 | $922.50 |
| 5/1/2020 | MAF | t/c client re NYEB plans (.3) | 0.3 | $184.50 |
| 5/4/2020 | MAF | Review NYED & Supreme Court pleadings re investor claims in Bunkruptcy (5.5) | 5.5 | $3,382.50 |
| 5/6/2020 | MAF | t/c Schwab re NYEB cases (.5) | 0.5 | $307.50 |
| 5/11/2020 | MAF | Reviewed NYEB Plan confirmation, draft email to Schwab re same (.2) | 0.2 | $123.00 |
| 5/12/2020 | MAF | t/c Brach re prep for 8/3 trial (.1) review scheduling proposed re same (.1) | 0.2 | $123.00 |
| 5/13/2020 | MAF | Email Carruso re scheduling order | 0.1 | $61.50 |
| 5/14/2020 | MAF | Teleconference client re rent collection shortfalls | 0.3 | $184.50 |
| 5/15/2020 | MAF | t/c's & emails client re NYEB plan | 2.5 | $1,537.50 |
| 5/18/2020 | MAF | T/c & emails client re NYEB Plan pleadings (1.0) reviewed Debtor reply re same (1.0) | 2 | $1,230.00 |
| 5/19/2020 | MAF | T/c emails client & Schwab re NYEB litigation (2.5) c/c client & co-counsel re scheduling & trial prep for 8/4 trial (1.0) | 3.5 | $2,152.50 |
| 5/20/2020 | MAF | Emails Schwab re NYEB conf. hearing & attended same | 4 | $2,460.00 |
| 6/17/2020 | MAF | C/C client re trial exhibits | 0.8 | $492.00 |
| 6/21/2020 | MAF | Assembled exhibits for co-counsel | 2 | $1,230.00 |
| 6/22/2020 | MAF | Assembled revisions and exhibits for co-counsel | 1.1 | $676.50 |
| 6/26/2020 | MAF | Email client re exhibits re trial | 0.3 | $184.50 |
| 6/29/2020 | MAF | Emails client and co-counsel re trial exhibits and t/s's client re same | 2.2 | $1,353.00 |
| 7/2/2020 | MAF | Teleconference Pena re trial | 0.1 | $61.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/9/2020 | MAF | Teleconference Ross re State Court dismissal hearing and reviewed same | 1 | $615.00 |
| 7/10/2020 | MAF | Research  arbitration and email Schwab er same | 0.5 | $307.50 |
| 7/10/2020 | MAF | Prep for and to telephone hearing re pre-trial | 0.6 | $369.00 |
| 7/20/2020 | MAF | Email co-counsel re trial exhibits | 0.3 | $184.50 |
| 7/23/2020 | MAF | Teleconference client and co-counsel and reviewed documents re trial prep | 2.5 | $1,537.50 |
| 7/24/2020 | MAF | Drafting witness prep memo for Goldwasser | 0.7 | $430.50 |
| 7/28/2020 | MAF | Reviewed trial declarations (2.0); drafting trial notes re cross exams (.2) t/c client re same (.3) | 2.5 | $1,537.50 |
| 7/29/2020 | MAF | To trial run of Zoom (.3); emails and t/c's client re review and  revising declarations and exhibits and drafting trial notes (10.5) | 10.8 | $6,642.00 |
| 7/30/2020 | MAF | Emails co-counsel re trial assignments (.3); t/c's and emails client and co-counsel testimony re sources and documents (.1); review trial declarations and exhibits re trial prep (4.0) | 4.4 | $2,706.00 |
| 7/31/2020 | MAF | Trial prep (5.1); drafting conf order (1.0) | 6.1 | $3,751.50 |
| 8/2/2020 | MAF | Trial prep | 4.9 | $3,013.50 |
| 8/6/2020 | MAF | Closing argument prep | 9.5 | $5,842.50 |
| 4/1/2021 | MAF | Teleconference Goldwasser re Ch. 11 plan trial | 0.3 | $184.50 |
| 5/18/2021 | MAF | Emails client re trial prep | 0.5 | $307.50 |
| 5/20/2021 | MAF | Emails and t/c's client re trial prep and discovery | 1.8 | $1,107.00 |
| 5/23/2021 | MAF | Review revised exhibits re Ch. 11 plan | 0.2 | $123.00 |
| 5/23/2021 | MAF | C/C client re same | 1 | $615.00 |
| 5/24/2021 | MAF | Reviewed conf affdavit (2.8); drafting trial notes re cross-examination (.2); t/c's and emails client and co-counsel re same (.3); review BL trial exhibits (2.5); review BL conf adj (1.0) | 5.8 | $3,567.00 |
| 5/25/2021 | MAF | Trial prep re conf hearing (4.4); t/c client re same (.5) | 4.9 | $3,013.50 |
| 5/26/2021 | MAF | Trial prep | 6.5 | $3,997.50 |
| 10/5/2021 | MAF | Prepare trial notes re same | 1.9 | $1,168.50 |
| 10/5/2021 | MAF | Emails client and co-counsel re 10/7 hearing (2.9); review documents re 10/7 hearing (3.5) | 6.4 | $3,936.00 |
| 10/6/2021 | MAF | Review debtor's lenders new plan exhibits and trial prep | 5.6 | $3,444.00 |
| 10/8/2021 | MAF | Teleconference client re 10/7 hearing (.4); drafting creditor election statements (.4) | 0.8 | $492.00 |
| | | **Trial Preparation and Trial** | **116.7** | **$71,770.50** |
| 9/9/2019 | MAF | Prep for and to court on disclosure statement, cash collateral exclusivity and discovery | 4.8 | $2,952.00 |
| 8/3/2020 | MAF | Prep and to trial | 9.9 | $6,088.50 |
| 8/4/2020 | MAF | Prep and to court on trial | 5.5 | $3,382.50 |
| 8/5/2020 | MAF | To trial and t/c's emails client re same (5.0); drafting closing argument (4.0) | 9 | $5,535.00 |
| 8/6/2020 | MAF | Prep and to trial | 4 | $2,460.00 |
| 8/7/2020 | MAF | Prep for and to trial | 7 | $4,305.00 |
| 5/27/2021 | MAF | To court on confirmation hearing | 6 | $3,690.00 |
| 10/7/2021 | MAF | Prep for and to court on conf trial | 8 | $4,920.00 |
| | | **Trial and Hearing Attendance** | **54.2** | **$33,333.00** |
| 8/9/2020 | MAF | Research and drafting email to client re Bunking rules on know your customer | 2.5 | $1,537.50 |

Strulovich Time By Category

| Date | | Description | | |
|---|---|---|---|---|
| 8/10/2020 | MAF | Reviewed 5th Avenue disclosure statement | 0.2 | $123.00 |
| 8/11/2020 | MAF | Research and email client re beneficial ownership | 0.5 | $307.50 |
| 8/12/2020 | MAF | Emails client re Bunking rules | 0.2 | $123.00 |
| 8/13/2020 | MAF | Emails Berkoff re conf order | 0.1 | $61.50 |
| 8/18/2020 | MAF | Reviewed lender revisions to conf order (.1); email lender re same (.1) | 0.2 | $123.00 |
| 8/19/2020 | MAF | Reviewed and email co-counsel re know your customer brief | 0.4 | $246.00 |
| 8/20/2020 | MAF | Emails client re expert report on Bunkruptcy | 0.2 | $123.00 |
| 8/23/2020 | MAF | C/C's client and co-counsel re Bunking brief | 1.3 | $799.50 |
| 8/24/2020 | MAF | Teleconference client re experts on Bunking | 0.3 | $184.50 |
| 8/25/2020 | MAF | Review analysis by Bunking expert and email client re same | 0.2 | $123.00 |
| 8/26/2020 | MAF | C/C client re Bunking law brief (.2); reviewed materials re same (.2) | 0.4 | $246.00 |
| 8/27/2020 | MAF | Reviewed revised brief re Bunking law (.2); emails co-counsel re same (.1) | 0.3 | $184.50 |
| 8/28/2020 | MAF | Review and filed and served debtor brief on Bunk law | 1 | $615.00 |
| 8/30/2020 | MAF | Review Brooklyn lender Bunking brief and exhibits and t/c's client re same | 2.5 | $1,537.50 |
| 9/1/2020 | MAF | Teleconference client re reply on Bunking law (.2); review Bunking expert notices re same(.3) | 0.5 | $307.50 |
| 9/2/2020 | MAF | C/C client re post trial brief (.2); review and comment re same (.3) | 0.5 | $307.50 |
| 9/4/2020 | MAF | Drafting letter to court re Brooklyn lender and litigation (.8); review and comment on post-trial brief (3.0); review Brooklyn lender post-trial reply (1.0) | 4.8 | $2,952.00 |
| 9/8/2020 | MAF | Review Brooklyn Lender reply brief and letter re Lightstone (1.0) c/c client re same (.2) | 1.2 | $738.00 |
| 9/10/2020 | MAF | Email co-counsel reply brief to court | 0.1 | $61.50 |
| | | **Post-Trial Motions and Submissions** | **17.4** | **$10,701.00** |
| 3/5/2021 | MAF | Review appeal notice | 0.2 | $123.00 |
| 3/5/2021 | MAF | Emails client re Brooklyn lender appeal (.4); email co-counsel re appeal  (.2) | 0.6 | $369.00 |
| 3/22/2021 | MAF | Review statement of issues and designation | 0.1 | $61.50 |
| 3/23/2021 | MAF | Emails client re desig. of record | 0.3 | $184.50 |
| 3/30/2021 | MAF | Emails co-counsel re counter desig. | 0.3 | $184.50 |
| 3/31/2021 | MAF | Emails co-counsel re desig. of additional record on  appeal (.2); research re same (.4) | 0.6 | $369.00 |
| 4/1/2021 | MAF | Emails co-counsel re desgination | 0.2 | $123.00 |
| 4/2/2021 | MAF | Emails co-counsel re additional items | 0.7 | $430.50 |
| 4/6/2021 | MAF | Email co-counsel re AOS on counter-designation | 0.1 | $61.50 |
| 4/30/2021 | MAF | Email client re appeal brief | 0.3 | $184.50 |
| 5/4/2021 | MAF | Email co-counsel re status appeal | 0.1 | $61.50 |
| 5/6/2021 | MAF | Email co-counsel re appeal | 0.1 | $61.50 |
| 5/6/2021 | MAF | Email co-counsel and client re appeal brief | 0.1 | $61.50 |
| 5/27/2021 | MAF | Teleconference and emails client and co-counsel re appeal bond | 1 | $615.00 |
| 5/28/2021 | MAF | Teleconference  re appeal (.1); o/c's co-counsel re appeal bond (.6) | 0.7 | $430.50 |
| 5/28/2021 | MAF | Prep and to court on bond hearing | 2.8 | $1,722.00 |
| 6/7/2021 | MAF | Research re appeal brief | 2.4 | $1,476.00 |
| 6/8/2021 | MAF | Research and drafting appeal brief | 2.2 | $1,353.00 |
| 6/10/2021 | MAF | Email Cahn re Bunk Williamsburg (.1); review refi plan appeasl notice and sty application (.5); research same (2.5); emails Bunk re same (.2); emails co-counsel re same (.2) | 3.5 | $2,152.50 |

Strulovich Time By Category

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/10/2021 | MAF | Prep for and to hearing re stay (3.5); drafting and circulating order re same (.5) | 4 | $2,460.00 |
| 6/11/2021 | MAF | Email client and BL re revisions to litigation plan order and stay pending appeal order (.4); ordered transcripts re same (.2) | 0.6 | $369.00 |
| 6/11/2021 | MAF | Email client re consolidation application (1.4); drafting appeal brief (3.4) | 4.8 | $2,952.00 |
| 6/14/2021 | MAF | Drafting appeal brief | 5.5 | $3,382.50 |
| 6/15/2021 | MAF | Email client re District Court orderon consolidating appeals (.2); review stay pending appeal motion and emails client re same (2.5); drafting appeal brief (1.5) | 3.2 | $1,968.00 |
| 6/16/2021 | MAF | Drafting appeal brief | 1 | $615.00 |
| 6/16/2021 | MAF | Review 6/11 transcript re stay pending appeal (1.0); review letter to court re briefing stay pending appeal (.2); t/c client re same (.3) | 1.5 | $922.50 |
| 6/17/2021 | MAF | Emails client and court re appeal and stay (.2); letter to court re same (.3); email Lightstone re same (.3) | 0.8 | $492.00 |
| 6/18/2021 | MAF | Email Bunk re stay pending appeal (.1); email client re reinstatement timing (.2); drafting stay pending appeal memo (.1) | 0.4 | $246.00 |
| 6/22/2021 | MAF | Emails and t/c's client and co-counsel re 6/23 stay hearing | 1.1 | $676.50 |
| 6/22/2021 | MAF | Drafting appeal brief | 3 | $1,845.00 |
| 6/23/2021 | MAF | Review desig. of record and statement of issues re DW plan appeal | 0.2 | $123.00 |
| 6/23/2021 | MAF | Prep for and to court on stay pending appeal | 2.9 | $1,783.50 |
| 6/23/2021 | MAF | Review 2nd circuit mandamus petitoin (1.0); emails client and co-counsel re same (1.5); research re same (1.0); t/c 2nd Court re scheduleing (.1) | 3.6 | $2,214.00 |
| 6/24/2021 | MAF | Teleconferences and emails client re 2nd Circuit decision and settlement | 0.3 | $184.50 |
| 6/24/2021 | MAF | Drafting appeal brief | 2.7 | $1,660.50 |
| 6/25/2021 | MAF | Email client re sale plan appeal | 0.2 | $123.00 |
| 6/28/2021 | MAF | Email co-counsel re appeal | 0.2 | $123.00 |
| 6/28/2021 | MAF | Teleconference AJB re plan and appeal issues | 0.7 | $430.50 |
| 6/30/2021 | MAF | Email co-counsel re designation of record on appeal of refi plan (.1); supplemental list of documents  re same (2.2); drafting appeal brief (2.8) | 5.1 | $3,136.50 |
| 7/1/2021 | MAF | Reviewed stay pending appeal hearing transcript | 0.3 | $184.50 |
| 7/1/2021 | MAF | Drafting appeal brief | 6.6 | $4,059.00 |
| 7/2/2021 | MAF | Email co-counsel re designation of record re refi appeal | 0.4 | $246.00 |
| 7/7/2021 | MAF | Email co-counsel re hearing transcript | 0.1 | $61.50 |
| 7/8/2021 | MAF | Review BL appeal brief and email client and co-counsel re same (.4); ordered and sent transcripts to counsel (.3) | 0.7 | $430.50 |
| 7/9/2021 | MAF | Drafted and filed 2nd Circuit notice of appearance (.4); email co-counsel re sale plan designation record (.1) | 0.5 | $307.50 |
| 7/12/2021 | MAF | Drafting appeal brieff (.4); email co-counsel er same (.1) | 0.5 | $307.50 |
| 7/13/2021 | MAF | Drafting appeal brief and email co-counsel re same | 4.8 | $2,952.00 |
| 7/14/2021 | MAF | Revising appeal brief and emails co-counsel re same | 1.3 | $799.50 |
| 7/15/2021 | MAF | Emails co-counsel re appeal brief | 0.5 | $307.50 |
| 7/16/2021 | MAF | Email co-counsel re appeal brief (.1); revisions re same (.5); research re 2nd Circuit stay pending appeal motion (.5) | 1.1 | $676.50 |
| 7/19/2021 | MAF | Drafting motion to expand appeal record (2.5); email co-counsel re same (.1) | 2.6 | $1,599.00 |
| 7/20/2021 | MAF | Teleconference co-counsel re appeal brief (.3); revised same (2.4); review documents and email client re motion to expand record (.4) | 3.1 | $1,906.50 |

Strulovich Time By Category

| | | | | |
|---|---|---|---|---|
| 7/21/2021 | MAF | Reviewed and revised appeal brief (2.9); research and emails co-counsel re motion expand record (.7) | 3.6 | $2,214.00 |
| 7/23/2021 | MAF | Email co-counsel re desig of record | 0.2 | $123.00 |
| 8/5/2021 | MAF | Review Brooklyn lender reply brief and emails client and co-counsel re same | 1.7 | $1,045.50 |
| 9/9/2021 | MAF | Review BL sale plan appeal brief and t/c and email re same (1.1); review order re letter brief and email counsel re same (.5) | 1.6 | $984.00 |
| 9/13/2021 | MAF | Review appeal brief and email co-counsel re response to 2nd Circuit letter brief request (1.1); review sale plan appeal brief and email co-counsel re appelle brief (.4) | 1.5 | $922.50 |
| 9/15/2021 | MAF | Research re equitable mootres and emails co-counsel re same | 1.5 | $922.50 |
| 9/28/2021 | MAF | Teleconference co-counsel re appeal brief, second circuit letter and lender request for plan adjournment (.4); review lender letter re same (.2) | 0.6 | $369.00 |
| 9/29/2021 | MAF | Email co-counsel re 2nd Circuit appeal letter (.2)' reviewed appelee brief re sale plan (.3) | 0.5 | $307.50 |
| 9/30/2021 | MAF | Reviewed and comment on sale plan appeal brief (.5); Review revised and filed second circuit letter re motion for Stay (.3) | 0.8 | $492.00 |
| 10/5/2021 | MAF | Email client re 2nd Circuit appeal | 0.1 | $61.50 |
| 11/17/2021 | MAF | Emails client and court re appeal and stay (.2); letter to court re same (.3); email client re same (.3) | 0.8 | $492.00 |

**Appeal    93.50    $57,502.50**

**1185.55  $729,353.25**

**53 Stanhope Expenses**

| | | |
|---|---|---:|
| 5/21/2019 | Court Filing Fee | $24,038.00 |
| 6/5/2019 | Thomson Reuters West - Legal Research Month of May 2019 | $42.76 |
| 6/18/2019 | Printing Costs: 24 X .15 = 3.60 Postage Costs: 24 at the 1oz rate = 13.20 | $16.80 |
| 6/24/2019 | Printing Costs: 675 X .25 = 168.75 Postage Costs: 25 at the 2oz rate = 17.50 | $186.25 |
| 7/2/2019 | Printing Costs: 402 X .15 = 60.30 Postage Costs: 67 at the 1oz rate = 36.85 | $97.15 |
| 8/2/2019 | Printing Costs: 582 X .15 = 87.30 Postage Costs: 194 at the 1oz rate = 106.70 | $194.00 |
| 8/7/2019 | Printing Costs: 2910 X .15 = 436.50 Postage Costs: 194 at the 1oz rate = 106.70 | $543.20 |
| 10/11/2019 | Printing Costs: 85 X .15 = 12.75 Postage Costs: 5 at the 1oz rate = 3.50 | $16.25 |
| 1/14/2020 | Printing Costs: 180 X .15 = 27.00 Postage Costs: 36 at the 1oz rate = 19.80 | $46.80 |
| 1/22/2020 | Printing Costs: 11832 X .14 = 1656.48 Postage Costs: 232 at the 6oz rate = 406.00 | $2,062.48 |
| 3/10/2021 | Printing Costs: 231 X .25 = 57.75 Postage Costs: 231 at the 1oz rate = 127.05 | $184.80 |
| 4/21/2021 | Printing Costs: 30848 X .14 - 0 = 4318.72   Postage Costs: 241 at the 13oz rate = 819.40 | $5,138.12 |
| 6/21/2021 | | $493.40 |
| | CAROLE LUDWIG - Transcript service-5/27,5/28,6/10/2021 | |
| 6/30/2021 | CHRISTINA M ARENDS-DIECK, RPR,RMR, CRR - Transcript service-6/30/2021 | $78.48 |
| 7/2/2021 | Printing Costs: 3696 X .15 = 554.40  Postage Costs: 231 at the 1oz rate = 127.05 | $681.45 |
| 9/24/2021 | Printing Costs: 17400 X .14 = 2436.00 Postage Costs: 232 at the 4oz rate = 408.32 | $2,844.32 |
| 11/23/2021 | Printing Costs: 1624 X .15 = 243.60  Postage Costs: 232 at the 1oz rate = 134.56 | $378.16 |
| 1/12/2022 | Printing Costs: 147 X .15 = 22.05  Postage Costs: 49 at the 1oz rate = 28.42 | $50.47 |
| | | **$37,092.89** |