UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ X

In re                                                          :

                                         Case No.: 19-23013 (RDD)

53 Stanhope LLC, et al.                                        :

                                         Chapter 11

         Debtors.                                         :

                                         (Jointly Administered)

------------------------------------------------------------ X

## APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF ABRAMS FENSTERMAN, LLP, PURSUANT TO SECTION 331 OF THE BANKRUPTCY CODE

Abrams Fensterman, LLP[1]  ("Abrams Fensterman " or "Applicant"), attorneys for

53 Stanhope LLC; 55 Stanhope LLC; 119 Rogers LLC; 127 Rogers LLC; 325 Franklin LLC; 618

Lafayette LLC; C & YSW, LLC; Natzliach LLC; 92 South 4th St LLC; 834 Metropolitan Avenue

LLC; 1125-1133 Greene Ave LLC; APC  Holding 1 LLC; D&W Real Estate Spring LLC;

Meserole and Lorimer  LLC; 106 Kingston  LLC; Eighteen Homes LLC; 1213 Jefferson LLC; 167

Hart LLC (collectively the "Debtors"), as and for its application for allowance of compensation

and reimbursement of expenses for the period of the filing of the petition through the present,

under §331 of the Bankruptcy code, respectfully represents as follows:

### APPLICATION

1.      The Debtors filed Chapter 11 petitions under Title 11 of the United States

Code, 11 U.S.C. 101 et seq. (the "Bankruptcy Code") on December 20, 2018, except 167 Hart

LLC which filed its petition on May 21, 2019.

---

[1] Formerly Abrams, Fensterman, Fensterman, Eisman, Formato, Ferrara, Wolf & Carone, LLP.

2. Each of the Debtors, as mortgagors, borrowed funds in the form of 14 individual Loans from Signature Bank covering 31 properties as follows:

| Entity | Properties | Loan Information |
|---|---|---|
| APC Holding 1 LLC | 568 Willoughby Avenue | September 4, 2012 $1,400,000.00 |
| 1213 Jefferson LLC | 1213 Jefferson Avenue | March 22, 2013 $1,000,000.00 |
| Eighteen Homes LLC | 263 18th Street | August 14, 2013 $900,000.00 |
| 618 Lafayette LLC | 618 Lafayette Avenue | September 4, 2013 $1,240,000.00 |
| 167 Hart LLC | 167 Hart Street | September 4, 2013 $865,000.00 |
| 106 Kingston LLC | 106 Kingston Avenue | September 17, 2013 $799,900.00 |
| 1125-1133 Greene Ave LLC | 1125-1133 Greene Avenue | November 4, 2013 $3,300,000.00 |
| 325 Franklin LLC 53 Stanhope LLC | 325 Franklin Avenue 53 Stanhope Street | December 2, 2013 $2,900,000.00 |
| 92 South 4th St LLC | 92 South 4th Street 834 Metropolitan Ave | April 7, 2014 $2,420,000.00 |
| D&W Real Estate Spring LLC Meserole and Lorimer LLC | 130 South 2nd St 318 Bedford Avenue 740 Driggs Avenue 144 Huntington Street 68 Carroll Street 342 Rodney Street 178 Meserole Street 180 Meserole Street 182 Meserole Street 440 Lorimer Street | June 2, 2015 $13,600,000.00 |
| 119 Rogers LLC | 119 Rogers Street | September 17, 2015 $2,175,000.00 |
| 127 Rogers LLC | 127 Rogers Street | September 17, 2015 $2,225,000.00 |
| 55 Stanhope LLC | 55 Stanhope Street | July 27, 2016 $2,100,000.00 |
| C&YSW LLC Natzliach LLC | 107-109 South 3rd Street 129 South 2nd Street | August 4, 2016 $5,100,000.00 |

3.      Abrams Fensterman, LLP was hired by Debtors to represent the Debtors in association with default and acceleration letters sent by Brooklyn Lender and to defend the fourteen (14) separate foreclosure proceedings in Kings County Supreme Court.

4.      Following the filing of the Chapter 11 Bankruptcies, Abrams Fensterman, LLP was hired as special counsel to deal with Brooklyn Lender's claims in association with the Chapter 11 bankruptcies.

5.      On August 3 - 7, 2020, the Bankruptcy Court conducted a simultaneous trial on the Plan and Claim objection, which encompassed Brooklyn Lender's claim for default interest back to the date of origination of each loan based on the claimed misrepresentation default in Paragraph 18(g).   With respect to Brooklyn Lender's claims, Abrams Fensterman, LLP, specifically Andrea J. caruso and John Cahalan handled the hearing and all the discovery which led up to the hearing in August 2020.

6.      In or about December 2020, and modified in February 20201, the Court issued its Modified Bench Ruling and Order dated February 19, 2021 (the "Bench Ruling") which ruled on each of the events of default sought by Brooklyn Lender, namely: (i) misrepresentation default; (ii) violation defaults[2]; (iii) subordinate mortgages on two of the mortgages; (iv) bankruptcy filing defaults, and lastly (v) maturity defaults. (Docket 19-23013-rdd, Doc 191[3]).

_____

[2] The Bankruptcy Court concluded that the violations claimed by Brooklyn Lender did not warrant acceleration of the loans or the enforcement of 24% default interest.  This finding does not appear to be on appeal and therefore further elaboration is unwarranted.

[3] Hereinafter referred as (Dkt. 191 at p.___)

7.      Ultimately, the Bench Ruling did not permit confirmation on the joint plan to go forward.  As a result, Debtors filed three (3) separate Amended Plans which sought 1) Refinance of D&W Real Estate Spring LLC and Meserole and Lorimer LLC (the "Refinance Debtors"); 2) Liquation of 618 Lafayette LLC, Eighteen Homes LLC, 53 Stanhope LLC, 325 Franklin LLC, 1213 Jefferson LLC, 92 South 4th LLC, 834 Metropolitan LLC, 1125-1133 Greene Avenue LLC and APC Holdings 1 LLC (collectively the "Liquidation Debtors") and 3) a Reinstatement Plan of 55 Stanhope LLC, 119 Rogers LLC, 127 Rogers LLC, C & YSW, LLC, Natzliach LLC, 106 Kingston LLC, and 167 Hart LLC (collectively, the "55 Stanhope Debtors"). The Reinstatement Plan was later Amended and instead sought refinance.

8.      On May 27, 2021, the Bankruptcy Court conducted confirmation hearings on the Refinance and Liquidation Debtors and confirmed the amended plans as it related to those Debtors.

9.      On October 7, 2021, the Bankruptcy Court conducted a confirmation hearing on the Fifth Amended Plan for the 55 Stanhope Debtors.  At the conclusion thereof, the plan was confirmed.

10.      In addition to the actions taken in this action, Abrams Fensterman also worked with Debtors' counsel, Backenroth Frankel & Krinsky, LLP, in association with the Appeals filed to the Southern District of New York of the Bench Ruling, the Confirmation of the Refinance Plan and Confirmation of the Liquidation Plan.  Furthermore, Brooklyn Lender sought a stay of enforcement of the Confirmation of the Refinance Plan before the Bankruptcy Court, the Southern District of New York as well as the Second Circuit.  All requests were denied.

4

Nonetheless, Abrams Fensterman worked on the drafting of all required papers for those appeals and motions.

11.     Besides drafting of discovery responses, attending numerous depositions, attending court hearings, and negotiating with Brooklyn Lender's counsel and assisted Mark Frankel, Esq. in making and responding to motions, coordinating adjournments of hearings, and responding to inquiries from the clients.

12.     Finally, Mark J. Caruso, Esq. of Abrams Fensterman, LLP also performed work in association with Liquidation Plan.  Mr. Caruso, a transactional real estate attorney of more than 40 years, was asked to prepare Contracts of Sale for the proposed purchasers/bidders.  His work began in and around November 2021 and continued through the end of January with a total of $24,570.00.

13.     To date, no interim fees have been awarded to Debtors' counsel.

14.     In total, for Abrams Fensterman to fulfill its responsibilities, Abrams Fensterman accrued $709,229.50 in time charges and $9,819.03 in disbursements, for a total of $719,048.53 calculated as follows:

| Name of Professional | Year of Bar Admission | Hours Billed | Hourly Rate (combined rate) | Total |
|---|---|---|---|---|
| John Cahalan | 2007 | 599.20 | 494.48 | $296,292.00 |
| Andrea J. Caruso | 2010 | 544.6 | 525.47 | $286,170.00 |
| Susan Mauro | 1997 | 69.30 | 425.00 | $29,452.50 |
| John Muldoon | 2019 | 90.10 | 294.03 | $26,492.50 |
| Mark J. Caruso | 1978 | 38.1 | 620.45 | $24,570.00 |
| Edward A. Smith | 1984 | 23.50 | 634.00 | $14,899.00 |

| Sarah Bouskila | 2017 | 25.80 | 315.00 | $8,127.00 |
|---|---|---|---|---|
| Lindita Capric | 2021/Law Clerk | 16.64 | 250.00 | $4,160.00 |
| Scott Freda | IT Specialist | 25.70 | 150.00 | $3,855.00 |
| Nicholas Trotta | Law Clerk | 18.5 | 175.00 | $3,237.50 |
| Pitrina Dazzo | Paralegal | 25.80 | 116.39 | $2,514.00 |
| Danielle Tuluca | 2020 | 8.6 | 254.94 | $2,192.50 |
| Christopher Gorman | 2005 | 3.9 | 550.00 | $2,145.00 |
| Christy Mason | 2016 | 4.2 | 365 | $1,533.00 |
| Linda A. Lauria | Paralegal | 5.2 | 238.85 | $1,242.00 |
| Alexandra Levy | Law Clerk | 5.5 | 175.00 | $962.50 |
| Angela Terilli | Paralegal | 4.2 | 175 | $735.00 |
| Marissa Vitolo | 2016 | 1.2 | 370 | $444.00 |
| Julie Levine | 2015 | 0.3 | 395.00 | $118.50 |
| Chelsea Relyea | Legal Assistant | 0.5 | 175 | $87.50 |
| Grand Total | | | | $709,229.50 |

15.     A schedule of time charges and disbursements is annexed as Schedule A.

16.     Of the total legal fees and expenses of $719,048.53 the legal fees can be apportioned per plan as follows:

a.    The first D&W Refinance Plan $46,428.57 which is a prorated portion up to the date of refinance on June 29, 2021.

b.    The 2nd Refinance Plan for six (6) loans for a total of $310,440.00 or $51,739.99 per loan.

c.    The Liquidation Sale Plan for seven (7) loans for a total of $362,179.96.

17.    This breakdown includes approximately $70,000.00 in legal fees in association with the appeals, and related stay motions filed by Brooklyn Lender related to the Modified Bench Ruling and Confirmation orders in this proceeding.  The appeal fees are included in the above calculations.

## **CONCLUSION**

WHEREFORE, Applicant respectfully request that the fees and disbursements be awarded in the total amount of $719,048.53, and that Mark Frankel be authorized to disburse from any escrow monies from the D&W refinance and second refinance, all amounts allotted to Abrams Fensterman, LLP and that $362,179.96 be portioned to the Liquidation plan to be paid to Abrams Fensterman, LLP in accordance with all applicable laws and rules, prior to the payment to Brooklyn Lender of its secured claim, and that the Court grant such other, further and different relief as is just and proper.

Dated: New York, New York
       February 22, 2022

ABRAMS FENSTERMAN, LLP

Attorneys for the Debtors

By: s/Andrea J. Caruso
       1 Metrotech Center, Suite 1701
       Brooklyn, NY 11201
       718-215-5300

7

**LAW FIRM OF**

# Abrams, Fensterman

**3 Dakota Drive**
**Suite 300**
**Lake Success, NY 11042**
**516-328-2300**

January 31, 2022

| | | |
|---|---|---|
| Cheskiel Strulovitch | Invoice # | 260130 |
| 116 Nostrand Avenue | Client # | 023526 |
| Brooklyn, NY 11205 | Billing through | 01/31/2022 |

# INVOICE SUMMARY

PLEASE RETURN THIS PAGE WITH YOUR PAYMENT

| MATTER | | CURRENT CHARGES |
|---|---|---|
| 023526-0002 | Bankruptcy | $719,048.53 |
| | | |
| Total fees and expenses incurred | | $719,048.53 |
| Plus net balance forward | | $0.00 |
| **Total balance now due** | | **$719,048.53** |

**To Pay By Phone, Call: 516-592-5823**
**To Pay Online, Visit: https://www.abramslaw.com/make-a-payment**
**For any other billing inquiries please contact billing@abramslaw.com**

LAW FIRM OF

# Abrams, Fensterman

**3 Dakota Drive**
**Suite 300**
**Lake Success, NY 11042**
**516-328-2300**

January 31, 2022

Cheskiel Strulovitch
116 Nostrand Avenue
Brooklyn, NY  11205

| | |
|---|---|
| Invoice # | 260130 |
| Client # | 023526 |
| Billing through | 01/31/2022 |
| Billing Attorney | DT |

**Bankruptcy Action relating to the following entities (you can ignore the numbers)  53 Stanhope LLC (4645); 55 Stanhope LLC (4070); 119 Rogers LLC (1877); 127 Rogers LLC (3901); 325 Franklin LLC (5913); 618 Lafayette LLC (5851); C & YSW, LLC (2474); Natzliach LLC (8821); 92 South 4th St LLC (2570); 834 Metropolitan Avenue LLC (7514); 1125-1133 Greene Ave LLC (0095); APC  Holding 1 LLC (0290); D&W Real Estate Spring LLC (4591); Meserole and Lorimer LLC (8197); 106 Kingston  LLC (2673); Eighteen Homes LLC (8947); 1213 Jefferson LLC (4704); 167 Hart LLC (1155)**

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/19/2019 | SM | Review and analyze with A. Caruso regarding recent conversation had with M. Frankel regarding possible motion in bankruptcy court seeking s declaratory judgment related to the non-monetary defaults as a basis to de-accelerate the loans. | 0.30 | 425.00 /hr | 127.50 |
| 06/19/2019 | SM | Receipt and review various emails from M. Frankel regarding additional discovery documents and materials. | 0.30 | 425.00 /hr | 127.50 |
| 06/19/2019 | SM | Various follow with J. Cahaln regarding letter received from Wydra's counsel advisng the Appellate Division of his inability to appear for oral argument on certain dates and to discuss relevant section of the rule cited by counsel in his letter and whether we or Spolzino should prepare a similar letter. | 0.30 | 425.00 /hr | 127.50 |
| 06/19/2019 | AJC | Continued Preparation of letters to Appellate Division | 0.10 | 525.00 /hr | 52.50 |
| 06/19/2019 | AJC | Telephone Conference with M. Frankel, Esq. | 0.40 | 525.00 /hr | 210.00 |
| 06/19/2019 | SB | Conference call with M. Frankel regarding bankruptcy hearing, discovery, tax returns, and strategy | 0.50 | 315.00 /hr | 157.50 |
| 06/20/2019 | SM | Receipt and review emails and tax returns received from M. Frankel regardin the various properties; review and discuss same with S. Bouskila and A. | 0.60 | 425.00 /hr | 255.00 |

|            |     | Caruso                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        |      |             |          |
|------------|-----|--|------|-------------|----------|
| 06/20/2019 | SM  | Review and discuss with A. Caruso and S. Bouskila regarding conversation had with bankruptcy counsel and to discuss recent court appearance held in bankruptcy court including court's directive that the parties proceed with discovery on the issue of ownership and that bankruptcy counsel not pursuing motion for a declaratory judgment in light of recent documents obtained concerning ownership. | 0.40 | 425.00 /hr  | 170.00   |
| 06/20/2019 | AJC | Telephone Conference with S. Mauro regarding discovery | 0.10 | 525.00 /hr  | 52.50    |
| 06/21/2019 | SM  | Emails with D. Goldwasser regarding discovery and scheduling meeting to address same. | 0.30 | 425.00 /hr  | 127.50   |
| 06/24/2019 | SM  | Receipt and review email from D. Goldwasser regarding recent appearance in bankruptcy court and to schedule meeting to address proceeding with discovery; review and discuss with A. Caruso. | 0.30 | 425.00 /hr  | 127.50   |
| 06/26/2019 | SM  | Various calls with client to review and discuss today's meeting to be held with bankruptcy counsel; meeting conducted with Strulovitch, D. Goldwasser and M. Frankel to review, discuss and analyze bankruptcy proceeding; recent court appearance and judge's order regarding the limited scope of discovery related to the issue of ownership, management of the entities and creditor's underlying claim; to review and rtespond to the various documents demands received from lender's counsel to determine documents to be provided and and what demands are otherwise objectionable; to review and discuss with Strulovitch various issues raised in the bankruotcy proceeding and to obtain further information regarding the subject properties and loans; meet and confer conference call conducted with M. FRankel and counsel for lender regarding their discovery demands and to address follow up with court on issues and objections raised by debtor to same; follow up with M. Frankel regarding letter he will prepare to counsel regarding outcome of today's meet and confer call. | 4.20 | 425.00 /hr  | 1,785.00 |
| 06/26/2019 | SB  | Analyzed demands served in bankruptcy action and strategy; discussion with client re available documents | 4.10 | 315.00 /hr  | 1,291.50 |
| 06/27/2019 | SM  | Various calls with client regarding issues raised in the bankruptcy proceeding regarding notice to all creditors/claimants including the Israeli investors | 0.40 | 425.00 /hr  | 170.00   |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | from the Federal Court Action and to discuss whether their claim are currently beyond the statute of limitations and if so whether notice is still required to be given; review and discuss with S. Bosukila research to be conducted regarding same and to discuss CPLR 205 dealing with the time limittation for re-commencing a previoulsy dismissed claim. |  |  |  |
| 06/27/2019 | SM | Phone call with M. Frankel regarding letter to lender's counsel in the bankruptcy memorializing yesterday's meet and confer call to address discovery; reviewed and revised same | 0.20 | 425.00 /hr | 85.00 |
| 06/27/2019 | SM | receipt and review email to counsel with revised letter. | 0.10 | 425.00 /hr | 42.50 |
| 06/27/2019 | SB | Research re: Sol of Israeli claims and requested notices | 0.60 | 315.00 /hr | 189.00 |
| 06/28/2019 | SM | Reviewed motion by Brooklyn Lenders to set bar date and to analyze whether we believe motion was filed because they are aware Israeli's not on list of creditors so as to preserve their claims or whether said motion is matter of routine | 0.50 | 425.00 /hr | 212.50 |
| 06/28/2019 | SM | Review and discussed with S. Bouskila research conducted and results of same; review summary of research to be sent to client | 0.50 | 425.00 /hr | 212.50 |
| 06/28/2019 | SM | Receipt and review email from client regarding status of legal research being conducted on recent bankruptcy issue raised regarding notice to be given to all creditors inclduing Israeli's and if +debtor still required to do so if their claims are barred by statute of limitation | 0.10 | 425.00 /hr | 42.50 |
| 06/28/2019 | SB | Legal research into bankruptcy code, rules and case law into obligation to give notice to creditors of bar date, including who qualifies as a creditor and consequences for failure to name as such | 3.10 | 315.00 /hr | 976.50 |
| 07/01/2019 | SM | Further reviewed and discussed research conducted with S. Bosukila regarding bankruotcy notice to be given to all creditors and to address whether statute of limitations defense would negate such notice | 0.10 | 425.00 /hr | 42.50 |
| 07/01/2019 | SM | Receipt and review Notice of Hearing and Application to use Cash Collateral regarding bankruptcy proceeding. | 0.10 | 425.00 /hr | 42.50 |
| 07/02/2019 | SM | Various emails with M. Frankel and Mavrick's bankruptcy counsel regarding review of their letter to judge regarding meet and confer we condcuted and to advise of parties' respective position on objections to their document demands; follow up | 0.10 | 425.00 /hr | 42.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | emails with clients and othe rcounsel; phone call with D. Goldwasser to discuss same; phone calls and emails with client to discuss discovery in the bankruptcy per today's letter to the judge; receipt and review email from Stroock with revised letter to the bankruptcy judge; various follow up emails with client regarding statute of limitations issue and the motion to amend the complaint filed by the Israeli's in the federal action. |  |  |  |
| 07/03/2019 | SM | Receipt and review emails from M. Frankel received from J. Drain regarding letters submitted t o court by parties with their discovery objections and his response to same; various emails with client and bankruptcy counsel to review and discuss same. | 0.40 | 425.00 /hr | 170.00 |
| 07/08/2019 | SM | Receipt and review email from M. Frankel with proposed order submitted by Stroock to bankruptcy court regarding discovery issues; various emails with client and abnkruptcy counsel regarding same and whether proposed counter order to be submitted to J, Drain; conference call with M. Frankel and D. Goldwasser to review and discuss how to best proceed. | 0.60 | 425.00 /hr | 255.00 |
| 07/09/2019 | SM | Conference call conducted to address how to best proceed. | 0.30 | 425.00 /hr | 127.50 |
| 07/09/2019 | SM | Receipt and review adjournment notice from bankruptcy court for first meetin gof creditors to be held, receipt and review electronic bankruptcy notice; receipt and review notice of hearing. | 0.30 | 425.00 /hr | 127.50 |
| 07/09/2019 | SM | Receipt and review letter from Appellate Division in response to our letter advising of the bankruptcy filing and automatic stays; various email swith D. Goldwasser, M. Frankel and client regarding creditor's proposed discovery order submit to the bankruptcy judge and whether we shoudl respond to same | 0.10 | 425.00 /hr | 42.50 |
| 07/10/2019 | SM | Various follow up emails with D. Goldwasser, M. Frankel and client regarding response to creditor's proposed discovery order and how to best proceed. | 0.50 | 425.00 /hr | 212.50 |
| 07/10/2019 | SM | Receipt and review Notice of Deadline for filing proofs of claim by creditors. | 0.10 | 425.00 /hr | 42.50 |
| 07/11/2019 | SM | Receipt and review draft letter from M. Frankel in response to creditor's proposed discovery order; various emails regarding same. | 0.10 | 425.00 /hr | 42.50 |
| 07/25/2019 | SM | Receipt and review email from M. Frankel with copies of subpoenas received from Stroock; emails | 0.40 | 425.00 /hr | 170.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                      5
DT              Abrams, Fensterman                                                     260130

|            |    |                                                                                                                                                                                                                                                                                                                                             |      |           |        |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|--------|
|            |    | with D. Goldwasser regarding same; phone call with client regarding deadline to respond to subpoenas; review emails with M. Frankel regarding same.                                                                                                                                                                                                       |      |           |        |
| 07/26/2019 | SM | Receipt and review email from client with subpoena served on Strulovitch to testify in the bankruptcy proceeding.                                                                                                                                                                                                                                        | 0.10 | 425.00 /hr | 42.50  |
| 07/26/2019 | SM | Receipt and review email from M. Frankel regarding subpoenas, etc received from Stroock and lack of deadline included to produce documents in advance of depositions; responded to same.                                                                                                                                                                  | 0.10 | 425.00 /hr | 42.50  |
| 07/26/2019 | SM | Review various emails with client, M. Frankel and D. Goldwasser regarding discovery and meeting to address same.                                                                                                                                                                                                                                         | 0.10 | 425.00 /hr | 42.50  |
| 08/13/2019 | SM | Receipt and review email from client with various annexed bankruptcy documents included proof of claim submitted by Israeli investor's in advance of the bar date set, subpoena to Lightstone Capital LLC and Brooklyn Lender's Notice of Deposition and For Production of documents in Connection with Debtor's Request for Disclosure Statement Approval. | 0.50 | 425.00 /hr | 212.50 |
| 08/13/2019 | SM | Phone call with client to review and discuss discovery status in the bankruptcy proceeding.                                                                                                                                                                                                                                                              | 0.20 | 425.00 /hr | 85.00  |
| 08/14/2019 | SM | Review and discuss with A. Caruso and S. Bosukila regarding prepartion of formal discovery response due to be served as part of bankrupty proceeding.                                                                                                                                                                                                     | 0.30 | 425.00 /hr | 127.50 |
| 08/14/2019 | SM | Receipt and review email from D. Goldwasser with discovery documents                                                                                                                                                                                                                                                                                     | 0.10 | 425.00 /hr | 42.50  |
| 08/15/2019 | SM | Follow up email with Goldwasser regarding depositions.                                                                                                                                                                                                                                                                                                   | 0.10 | 425.00 /hr | 42.50  |
| 08/15/2019 | SM | Various emails with client and D. Goldwasser to obtain discovery documents to be provided and a draft response for service on Stroock                                                                                                                                                                                                                     | 0.20 | 425.00 /hr | 85.00  |
| 08/15/2019 | SM | Review and discuss with A. Caruso regarding documents and excel spreadshett received from Goldwasser and to discuss form of response to Stroock; review emails with M. Frankel regarding same; phone call with client regarding depositions to be conducted.                                                                                               | 0.30 | 425.00 /hr | 127.50 |
| 08/15/2019 | SM | Receipt and review email from Goldwasser's office with share file and link to documents for discovery; review same with A. Caruso and S. Bouskila.                                                                                                                                                                                                        | 0.30 | 425.00 /hr | 127.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526                   Strulovitch, Cheskiel                                                              6
DT                      Abrams, Fensterman                                                            260130

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/15/2019 | SM | Review and discuss with A. Caruso regarding discovery responses | 0.50 | 425.00 /hr | 212.50 |
| 08/15/2019 | AJC | Discussion with S. Mauro regarding discovery responses ; Receipt and review of email from client with documents for discovery response; downloaded all documents; preparation of email to M. Frankel | 0.60 | 525.00 /hr | 315.00 |
| 08/16/2019 | SM | Review and discuss with A. Caruso and to discuss formalizing and finalizing the response with the appropriate documents provided. | 0.10 | 425.00 /hr | 42.50 |
| 08/16/2019 | SM | Receipt and review email from D. Goldwasser with proposed draft for document production response | 0.10 | 425.00 /hr | 42.50 |
| 08/16/2019 | SM | Follow up call from bankruptcy counsel regarding D. Goldwasser's deposition date. | 0.10 | 425.00 /hr | 42.50 |
| 08/16/2019 | SM | Emails and phone call with client regarding adjournment of depositions and preparation of discovery responses; various phone call with Stroock regarding same; emails with team to advise that depositions will not be going forward on 8/19 and that dated to provide disocvery responses has been extended to 8/21; follow up call with client regarding same. | 0.70 | 425.00 /hr | 297.50 |
| 08/19/2019 | SM | Sent further revised email to Stroock regarding discovery and depositions | 0.10 | 425.00 /hr | 42.50 |
| 08/19/2019 | SM | Phone call with D. Goldwasser to review and discuss same | 0.30 | 425.00 /hr | 127.50 |
| 08/19/2019 | SM | Review emails with M. Frankel regarding whether all demands require responses or just those where David provided a draft response | 0.20 | 425.00 /hr | 85.00 |
| 08/19/2019 | SM | Review and discuss with A, Caruso regarding various sets of discovery demands received from D. Goldwasser | 0.30 | 425.00 /hr | 127.50 |
| 08/19/2019 | SM | Various emails with M. Frankel regarding same and draft email to Stroock in response | 0.20 | 425.00 /hr | 85.00 |
| 08/19/2019 | SM | Receipt and review Notice of Disclosure Statement hearing filed by M. Frankel; emails with A. Caruso and S. Bosukila with same. | 0.10 | 425.00 /hr | 42.50 |
| 08/19/2019 | SM | Receipt and review motion by M. Frankel to extend execlusivity and extend period to file a plan of reorganization. | 0.30 | 425.00 /hr | 127.50 |
| 08/19/2019 | SM | Review draft discovery response | 0.40 | 425.00 /hr | 170.00 |
| 08/19/2019 | SM | Receipt and review email from Stroock regarding extension of time to provide response to document demand and to adjourn depositions | 0.10 | 425.00 /hr | 42.50 |
| 08/19/2019 | AJC | Discussion with S. Mauro regarding discovery | 1.50 | 525.00 /hr | 787.50 |

Invoice is due upon receipt. Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                        7
DT              Abrams, Fensterman                                                    260130

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | responses; preparation of email to M. Frankel; Receipt and review of responsive email; Preparation of Response to Discovery |  |  |  |
| 08/19/2019 | SB | Continued prepartion of Brooklyn Lender discovery demands in bankruptcy court. | 0.90 | 315.00 /hr | 283.50 |
| 08/20/2019 | SM | Review various follow up emails with M. Frankel regarding same. | 0.10 | 425.00 /hr | 42.50 |
| 08/20/2019 | SM | Receipt and review draft discovery response | 0.30 | 425.00 /hr | 127.50 |
| 08/20/2019 | SM | Review emails with M. Frankel regarding discovery to be produced to Stroock tomorrow; review various follow up emails with D. Goldwasser regarding proof of payment to management companies and to obtain information regarding organizational charts created. | 0.30 | 425.00 /hr | 127.50 |
| 08/20/2019 | SB | Sent email to clients/co-counsel with questions regarding available documents | 0.20 | 315.00 /hr | 63.00 |
| 08/20/2019 | SB | Continued drafting response to discovery demands. | 0.60 | 315.00 /hr | 189.00 |
| 08/21/2019 | SM | Emails with client and D. Goldwasser regarding same | 0.10 | 425.00 /hr | 42.50 |
| 08/21/2019 | SM | Review, revise, edit and supplement discovery responses; review documents to be produced with response; review and discuss with S. Bosukila service of same today including need to advise Stroock that production is being made on a rolling basis and to send response via email and fedex of thumb drive with documents; receipt and review email to Stroock with discovery response. | 1.80 | 425.00 /hr | 765.00 |
| 08/21/2019 | SM | Various follow up emails with D. Goldwasser regarding payments made to him and proof of same per discovery demands, to address the financials being referred to and management agreements. | 0.10 | 425.00 /hr | 42.50 |
| 08/21/2019 | SM | Various follow up calls with client to advise of calls with D. Goldwasser and M. Frankel regarding the tax letters and our discovery production and how we will be proceeding regarding same in light. | 0.10 | 425.00 /hr | 42.50 |
| 08/21/2019 | SM | Various phone calls and emails with D. Goldwasser and M. Frankel regarding the "tax letters" received today from client, why they were created and to discuss and analyze whether they should be produced with our responses to be served today and to discuss whether tax returns to be produced or whether just being produced to Trustee next week and whether there is basis to with held them as part of our current discovery production to the extent there is no specific | 0.80 | 425.00 /hr | 340.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                                              8
DT              Abrams, Fensterman                                                                          260130

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | demand for tax returns in Stroock's discovery demands and what is required by the bankruptcy to be produced. |  |  |  |
| 08/21/2019 | SM | Receipt and review various emails with client with annexed "tax letters"; review and discuss with S. Bosukila if previously received or provided as part of our discovery production response; phone call with client to review, discuss and analyze same and whether to be produced as part of our discovery responses and for what purpose. | 0.60 | 425.00 /hr | 255.00 |
| 08/21/2019 | SM | Various emails with M. Frankel regarding discovery responses and form for same in bankruptcy court. | 0.10 | 425.00 /hr | 42.50 |
| 08/21/2019 | SM | Various emails with T. Ho at Stroock regarding our representation of C. Strulovitch and whether we also represent other parties in the bankruptcies | 0.10 | 425.00 /hr | 42.50 |
| 08/21/2019 | SM | Review various emails with D. Goldwasser regarding payments received for services remdered and whether they came from debtor or another source and to obtain information on the organizational charts created. | 0.10 | 425.00 /hr | 42.50 |
| 08/21/2019 | SB | Review and analysis of operating agreement; tax returns; management agreement; various other documents received from client; conversations with client and M. Frankel; drafted and finalized discovery response; bates stamped and prepared documents for production; served on counsel for Brooklyn Lender. | 8.10 | 315.00 /hr | 2,551.50 |
| 08/22/2019 | SM | Various emails with Stroock's office regarding discovery responses and fedex to have been received with thumb drive of documents. | 0.10 | 425.00 /hr | 42.50 |
| 08/22/2019 | SM | Various email with client and D. Goldwasser to review and discuss tax letters and to advise regarding discovery responses served and that neither tax letters or tax returns were provided as of yet. | 0.30 | 425.00 /hr | 127.50 |
| 08/27/2019 | SM | Various follow up emails with M. Frankel and D. Goldwasser to provide copies of documents we turned over in our first production to Stroock and to address when and how follow up production to Trustee and Stroock will be made. | 0.10 | 425.00 /hr | 42.50 |
| 08/27/2019 | SM | Receipt and review deficiency letter received from Stroock; review and discuss with A. Caruso and S. Bouskila; various emails with D. Goldwasser, M. Frankel and client regarding need to address same and other discovery related issues. | 0.60 | 425.00 /hr | 255.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | | Description | | | |
|---|---|---|---|---|---|
| 08/27/2019 | SB | Conference call with D. Goldwasser regarding tax returns; emails with M. Frankel regarding same. | 0.50 | 315.00 /hr | 157.50 |
| 08/28/2019 | SM | Various follow up emails with M. Frankel, D. Goldwasser and client regarding fact that we only received copies of draft tax returns for last 2 years and to obtain information on whether accountant has the returns actually filed and what we are required to proceeding to the Trustee; review and revise letter to Stroock in response to their deficiency letter; review emails with all regarding same. | 0.60 | 425.00 /hr | 255.00 |
| 08/28/2019 | SM | Receipt and review email from M. Frankel with operating agreements presented at the time of closing of the various loans. | 0.10 | 425.00 /hr | 42.50 |
| 08/28/2019 | SM | Review and discuss with A. Caruso regarding today's conference call and how proceeding in lighting of the various issues and concerns raised by client and difficulty in dealing with Stroock on the various discovery issues. | 0.10 | 425.00 /hr | 42.50 |
| 08/28/2019 | SM | Conference call conducted with client, D. Goldwasser and M. Frankel to review, discuss and analyze all issues relayed to bankruptcy proceeding, deficiency letter received from Stroock along with deposition notice for 9/3, continuing our rolling production of documents including tax returns and K-1's; to discuss production of emails if any exists and to discuss next steps, how proceeding and to address client's concerns over same. | 1.50 | 425.00 /hr | 637.50 |
| 08/28/2019 | SB | Compared operating agreements provided with what we have | 2.00 | 315.00 /hr | 630.00 |
| 08/28/2019 | SB | Drafted letter in response to Stroock's letter. | 0.30 | 315.00 /hr | 94.50 |
| 08/28/2019 | SB | Redacted and bates stamped portion of tax returns. | 1.80 | 315.00 /hr | 567.00 |
| 08/28/2019 | SB | Conference call with client and team | 0.50 | 315.00 /hr | 157.50 |
| 08/28/2019 | SB | Analysis of letter from Stroock | 0.20 | 315.00 /hr | 63.00 |
| 08/29/2019 | SB | Fnalized letter to Stroock and served. | 0.20 | 315.00 /hr | 63.00 |
| 08/29/2019 | SB | Prepared for production to Brooklyn Lender and Trustee | 0.90 | 315.00 /hr | 283.50 |
| 08/29/2019 | SB | Finalized redaction and bates stamping of tax returns | 0.90 | 315.00 /hr | 283.50 |
| 08/30/2019 | SB | Organized and Provided charts and exhibits used in State court summary judgment motions to M. Frankel. | 0.40 | 315.00 /hr | 126.00 |
| 09/03/2019 | SM | Receipt and review email and letter to J. Drain regarding various discovery issues/disputes. | 0.10 | 425.00 /hr | 42.50 |
| 09/03/2019 | SM | Various follow up emails with client, M. Frankel, | 0.10 | 425.00 /hr | 42.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                10
DT              Abrams, Fensterman                                                   260130

|            |     | and D. Goldwasser regarding subpoenas received that AF does not represent |      |            |        |
|------------|-----|--------------------------------------------------------------------------|------|------------|--------|
| 09/03/2019 | SM  | Receipt and review email from M. Frankel with re-noticed subpoenas served on J. Wagshal and N. Strulovitch. | 0.10 | 425.00 /hr | 42.50  |
| 09/04/2019 | SM  | Emails with client and M. Frankel regarding same. | 0.10 | 425.00 /hr | 42.50  |
| 09/04/2019 | SM  | Follow up emails with client regarding whether I can attend bankruptcy discovery conference per J. Drain's recent email; email to M. Frankel to address same; receipt and review email from M. Frankel to Stroock with various tax returns. | 0.40 | 425.00 /hr | 170.00 |
| 09/04/2019 | SM  | Receipt and review email from J. Drain regarding discovery conference | 0.10 | 425.00 /hr | 42.50  |
| 09/05/2019 | SM  | Receipt and review email from M. Frankel with Response to Objections filed by Stroock to Debtor's Disclosure Statement filed in the Bankruptcy proceeding. | 0.30 | 425.00 /hr | 127.50 |
| 09/05/2019 | SM  | Receipt and review email from M. Frankel with Response to Objections filed by Stroock to Debtor's Disclosure Statement filed in the Bnakruptcy proceeding. | 0.20 | 425.00 /hr | 85.00  |
| 09/05/2019 | SM  | Phone call with client regarding need to obtain copy of Oberlander letter regarding profit sharing to submit to the bankruptcy court | 0.30 | 425.00 /hr | 127.50 |
| 09/05/2019 | AJC | Preparation of email to client | 0.10 | 525.00 /hr | 52.50  |
| 09/06/2019 | SM  | Phone call with M. Frankel to discuss upcoming discovery conference in bankruptcy court | 0.20 | 425.00 /hr | 85.00  |
| 09/09/2019 | SM  | TLC with Stroock to discuss discovery in advance of conference | 0.40 | 425.00 /hr | 170.00 |
| 09/09/2019 | SM  | Follow up email from J. Recine regarding discovery, today's court appearance and scheduling of a follow up meet and confer to address outstanding discovery issues. | 0.10 | 425.00 /hr | 42.50  |
| 09/09/2019 | SM  | Receipt and review email from Strook regarding follow up on discovery; responded to same. | 0.10 | 425.00 /hr | 42.50  |
| 09/09/2019 | SM  | Various phone calls and emails with client regarding discovery issue including obtaining email address and password for email account and having IT Department conduct search of same. | 0.30 | 425.00 /hr | 127.50 |
| 09/09/2019 | SM  | Phone call with M. Frankel to review and discuss outcome of today's court appearance regarding discovery and also overall case posture at this juncture including moving forward with confirmation hearing and to discuss next steps including service of subpoenas on Signature Bank and Maverick. | 0.70 | 425.00 /hr | 297.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

Strulovitch, Cheskiel
          Abrams, Fensterman                                                                                    11
                                                                                                                260130

| 09/09/2019 | SM | Various emails with D. Goldwasser and M. Frankel regarding scheduling of David's deposition. | 0.30 | 425.00 /hr | 127.50 |
| 09/09/2019 | SM | Phone call with J. Recine to review and discuss status of discovery prior to today discovery conference to be conducted in bankruptcy court, including the deposition of D. Goldwasser; discuss with J. Recine production of additional tax returns and to address production of emails and other relevant communications by client related to loans and Israeli investors; phone call with M. Frankel to brief him on call had with Stroock in preparation for today's appearance in bankruptcy court. | 0.60 | 425.00 /hr | 255.00 |
| 09/11/2019 | SM | Emails with M. Frankel regarding retention by our firm as special litigation counsel and need to file executed retention form with court. | 0.10 | 425.00 /hr | 42.50 |
| 09/12/2019 | SM | Various emails with D. Goldwasser and M. Frankel regarding transcript from recent court appearance and reviewing same for court's discovery expectations. | 0.20 | 425.00 /hr | 85.00 |
| 09/12/2019 | SM | Review drafted subpoena to be served on Signature Bank | 0.10 | 425.00 /hr | 42.50 |
| 09/12/2019 | AJC | Preparation of Subpoena for Brooklyn Lender and Maverick | 0.40 | 525.00 /hr | 210.00 |
| 09/13/2019 | SM | Emails with client regarding status of subpoenas to Signature Bank and Maverick | 0.10 | 425.00 /hr | 42.50 |
| 09/13/2019 | SM | Receipt and review emails from M. Frankel with bankruptcy retention notice to be filed and with annexed copy of transcript from appearance a recent conference; email to M. Frankel and D. Goldwasser regarding status of additional years of tax returns and to advise Stroock has requested that we conduct another discovery meet and confer; email to client regarding retention notice which advises court that we have been retained as special litigation counsel and to make sure he was aware of same before filed with court. | 0.30 | 425.00 /hr | 127.50 |
| 09/16/2019 | SM | Receipt and review Order approving disclosure statement. | 0.10 | 425.00 /hr | 42.50 |
| 09/16/2019 | SM | Receipt and review email from M. Frankel with federal bankruptcy subpoena forms; review and discuss with A. Caruso. | 0.30 | 425.00 /hr | 127.50 |
| 09/16/2019 | SM | Follow up emails with client regarding service of subpoenas on Signature, Maverick and Avrom; emails with M. Frankel to obtain the bankruptcy subpoena forms. | 0.30 | 425.00 /hr | 127.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 09/17/2019 | SM | Emails with A. Caruso regarding draft subpoenas. | 0.10 | 425.00 /hr | 42.50 |
| 09/18/2019 | SM | Receipt and review email from Goldwasser regarding status of discovery. | 0.10 | 425.00 /hr | 42.50 |
| 09/18/2019 | SM | Phone call with client regarding recent bankruptcy order to discuss possible options for proceeding. | 0.20 | 425.00 /hr | 85.00 |
| 09/19/2019 | SM | Review emails with client, D. Goldwasser and M. Frankel with draft subpoena and annexed rider. | 0.10 | 425.00 /hr | 42.50 |
| 09/19/2019 | SM | Review and revised same | 0.10 | 425.00 /hr | 42.50 |
| 09/19/2019 | SM | Receipt and review email from M. Frankel regarding draft subpoenas | 0.10 | 425.00 /hr | 42.50 |
| 09/19/2019 | SM | Emails with client regarding bankruptcy subpoenas | 0.10 | 425.00 /hr | 42.50 |
| 09/19/2019 | AJC | Edit of Subpoena | 0.10 | 525.00 /hr | 52.50 |
| 09/20/2019 | SM | Emails with D. Goldwasser regarding status of discovery, date for meet, to confer with Stroock, and to provide their proposed discovery schedule. | 0.20 | 425.00 /hr | 85.00 |
| 09/20/2019 | SM | Follow up emails with J. Recine regarding date and time for meet and confer and to address review of their proposed schedule in the interim. | 0.10 | 425.00 /hr | 42.50 |
| 09/20/2019 | SM | Emails with J. Recine to schedule meet and confer to address discovery in the bankruptcy proceeding | 0.10 | 425.00 /hr | 42.50 |
| 09/20/2019 | SM | Preparation of Email to M. Frankel regarding Signature Bank subpoena; phone call and emails with client regarding same; emails with D. Goldwasser with subpoena and to request comments, etc to same; follow up with client and A. Caruso regarding subpoenas. | 0.10 | 425.00 /hr | 42.50 |
| 09/20/2019 | AJC | Receipt and review of emails from J Recine and S Mauro regarding meet and confer | 0.10 | 525.00 /hr | 52.50 |
| 09/23/2019 | SM | Receipt and review email from M. Frankel regarding retention | 0.10 | 425.00 /hr | 42.50 |
| 09/23/2019 | SM | Review and analyze with A. Caruso regarding final draft of subpoena to be served on Signature Bank. | 0.10 | 425.00 /hr | 42.50 |
| 09/23/2019 | AJC | Receipt and review of email from D. Goldwasser with updated subpoena discovery requests; edit of discovery requests; preparation of email to clients; finalization of subpoenas for service | 0.50 | 525.00 /hr | 262.50 |
| 09/24/2019 | SM | Various emails with D. Goldwasser, client, A. Caruso, and M. Frankel regarding status of service of various subpoenas on Signature and Maverick. | 0.30 | 425.00 /hr | 127.50 |
| 09/25/2019 | SM | Various follow up emails with client and A. Caruso regarding finalizing and service of additional subpoenas. | 0.30 | 425.00 /hr | 127.50 |
| 09/25/2019 | AJC | Receipt and review of email from client; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 09/26/2019 | SM | Review and discus swith J. Weiner regarding his | 0.10 | 425.00 /hr | 42.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526                Strulovitch, Cheskiel                                    13
DT                    Abrams, Fensterman                                    260130

|  |  | service of subpoenas on Signature Bank. |  |  |  |
|---|---|---|---|---|---|
| 09/26/2019 | SM | Follow up with IT Department regarding email access and recovery email address associated with the account. | 0.10 | 425.00 /hr | 42.50 |
| 09/26/2019 | SM | Review various emails regarding further revisions to proposed briefing schedule. | 0.10 | 425.00 /hr | 42.50 |
| 09/26/2019 | SM | Receipt and review emails from Godlwasser's office with additional tax returns to be produced. | 0.10 | 425.00 /hr | 42.50 |
| 09/26/2019 | SM | Review and discuss with S. Bouskila and A. Caruso regarding appropriate search terms to be used for client's email account to be accessed for discovery purposes. | 0.10 | 425.00 /hr | 42.50 |
| 09/26/2019 | SM | Review and discuss with S. Bosukila and IT Department regarding pulling emails from external email account and contacting client to address credentials for same and security factors associated with email. | 0.10 | 425.00 /hr | 42.50 |
| 09/26/2019 | SM | Various emails with D. Goldwasser, client, M. Frankel, and S. Bouskila regarding comments to Stroock's proposed scheduling order and to coordinate discovery and deadlines; follow up emails to schedule conference call to address; conference call conducted to review proposed scheduling order and to address and discuss outstanding discovery and prepartion for the confirmation hearing; receipt and review follow up emails regarding revised scheduling order per call conducted. | 1.20 | 425.00 /hr | 510.00 |
| 09/26/2019 | AJC | Receipt and review of emails from client; Preparation of responsive email; Preparation of subpoena document demands | 0.60 | 525.00 /hr | 315.00 |
| 09/27/2019 | SM | Review emails regarding follow up with client regarding gaining access by IT Department of emails. | 0.30 | 425.00 /hr | 127.50 |
| 09/27/2019 | SM | Various emails with client, Goldwasser and A. Caruso regarding finalizing and service of Maverick subpoenas today. | 0.30 | 425.00 /hr | 127.50 |
| 09/27/2019 | SM | Conducted meet and confer conference call with Stroock to review and discuss proposed scheduling order, outstanding discovery and confirmation hearing; phone call with client to advise regarding same; phone call with M. Frankel to advise regarding meet and confer and to discuss how to best proceed. | 1.20 | 425.00 /hr | 510.00 |
| 09/27/2019 | SM | Receipt and review emails from Goldwasser and client with revisions to be made to Maverick | 0.10 | 425.00 /hr | 42.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|            |     | subpoenas. | | | |
|------------|-----|------------|------|----------|--------|
| 09/27/2019 | AJC | Continued Preparation of Subpoenas; Receipt and review of emails from client; Preparation of responsive emails | 0.30 | 525.00 /hr | 157.50 |
| 10/01/2019 | SM  | Review and discuss with A. Caruso regarding subpoenas dices tecum and for depositions to be served on Maverick, Brooklyn Lenders, and David Avirom. | 0.30 | 425.00 /hr | 127.50 |
| 10/01/2019 | AJC | Finalization of Subpoenas | 0.50 | 525.00 /hr | 262.50 |
| 10/02/2019 | SM  | Follow up with D. Goldwasser and M. Frankel regarding confirmation hearing and proceeding with discovery, depositions, etc. | 0.30 | 425.00 /hr | 127.50 |
| 10/02/2019 | SM  | Review and discuss with client email to Stroock advising that not possible to adjourn confirmation hearing for 30 days; various phone calls and emails with D. Goldwasser and communications with client addressing same; email to Stroock. | 0.50 | 425.00 /hr | 212.50 |
| 10/02/2019 | SM  | Emails with D. Goldwasser regarding subpoenas served on Brooklyn Lenders, Maverick and Avirom; review and discuss with A. Caruso. | 0.30 | 425.00 /hr | 127.50 |
| 10/02/2019 | AJC | Receipt and review of email from D. Goldwasser regarding subpoenas; Preparation of responsive email | 0.30 | 525.00 /hr | 157.50 |
| 10/04/2019 | SM  | Receipt and review email from M. Frankel with revised Disclosure Statement, objection to Brooklyn Lender claims, amendment to bankruptcy schedules and redlined proposed cash collateral order. | 0.50 | 425.00 /hr | 212.50 |
| 10/07/2019 | SM  | Receipt and review email from Stroock regarding depositions of Nachman Strulovitch and Joshua Wagshal; email to client with same. | 0.30 | 425.00 /hr | 127.50 |
| 10/07/2019 | SM  | Review and discuss with S. Bouskila dseadline today to provide additional tax returns to Stroock; review and discuss with S. Bouskila regarding search terms for emails to be provided to Stroock as well and method for providing same to them. | 0.30 | 425.00 /hr | 127.50 |
| 10/07/2019 | SM  | Receipt and review email from Stroock with further revised briefing schedule. | 0.30 | 425.00 /hr | 127.50 |
| 10/07/2019 | PD  | Scanned, saved and emailed subpoenas to be served via process server. | 0.30 | 125.00 /hr | 37.50 |
| 10/08/2019 | SM  | Phone call with M. Frankel to review and discuss revised discovery schedule received from Stroock and whether we want to make any additional revisions to same; email to client and D. Goldwasser with revised discovery schedule and whether they have any comments to same before I | 0.40 | 425.00 /hr | 170.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|            |     | send approval to Stroock. |      |           |        |
|------------|-----|---------------------------|------|-----------|--------|
| 10/08/2019 | SM  | Review and discuss with A. Caruso and S. Bouskila regarding request from Signature Bank for extension of time to respond to our subpoenas and fact that we are on a strict deadline to cimplete discovery in the bankruptcy proceeding. | 0.30 | 425.00 /hr | 127.50 |
| 10/08/2019 | SM  | Various follow up emails with client and D. Goldwasser regarding depositions of non-party witnesses and contact information, etc requested by Stroock if available to us; email to Stroock to advise we are currently not in possession of same, but will provide if we obtain. | 0.30 | 425.00 /hr | 127.50 |
| 10/08/2019 | SM  | Review emails with M. Frankel regarding providing him with third production of documents served on Stroock. | 0.30 | 425.00 /hr | 127.50 |
| 10/09/2019 | SM  | Follow up with A. Caruso regarding Signature Bank's request for more time to provide subpoena responses and objecting to same based on strict discovery deadline set in the bankrupcty proceeding. | 0.30 | 425.00 /hr | 127.50 |
| 10/09/2019 | AJC | Preparation of email to Amid from Signature Bank | 0.30 | 525.00 /hr | 157.50 |
| 10/10/2019 | SM  | Receipt and review email from D. Goldwasser regarding his comments to  the Plan and Disclosure Statement. | 0.30 | 425.00 /hr | 127.50 |
| 10/10/2019 | SM  | Various emails with D. Goldwasser and M. Frankel regarding proposed discovery schedule and to obtain dates to conduct David's deposition; receipt and review email from Stroock regarding same and minor revisions for our approval before they submit it to the court. | 0.30 | 425.00 /hr | 127.50 |
| 10/11/2019 | SM  | Receipt and review email from M. Frankel with commnets received from court to debtors' disclosure statement, the debtors' proposed revised disclosure statement,debtors' reply to Brooklyn Lender's objection and proposed ballots and creditor's election forms. | 0.30 | 425.00 /hr | 127.50 |
| 10/14/2019 | SM  | Various emails with Stroock regarding approval of edits to proposed discovery schedule and having same submitted to the court; review email and letter to court from Stroock with agreed upon discovery schedule; review court comments to debtors' disclosure statement. | 0.60 | 425.00 /hr | 255.00 |
| 10/16/2019 | SM  | Receipt and review email from D. Goldwasser regarding retention and analysis he's having conducted; review and discuss same with client. | 0.30 | 425.00 /hr | 127.50 |
| 10/17/2019 | SM  | Review and discuss with A. Caruso regarding | 0.30 | 425.00 /hr | 127.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                    16
DT              Abrams, Fensterman                                                   260130

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | subpoenas served and need to provide copies to Stroock and to discuss dates given in subpoenas as compared to dates outlined in our discovery schedule; review and discuss with S. Bouskila Stroock's claim that tax returns for certain entities stil missing. |  |  |  |
| 10/17/2019 | SM | Phone call with J. Recine regarding subpoenas served and to discuss service of responses and objections as they relate to our discovery schedule and to discuss that there are tax returns missing for a few entities. | 0.30 | 425.00 /hr | 127.50 |
| 10/17/2019 | SM | Various emails with Stroock to schedule call to discuss and review discovery and scheduling of depositions. | 0.30 | 425.00 /hr | 127.50 |
| 10/17/2019 | SM | Phone call and follow up emails with D. Goldwasser to review and discuss possible deposition dates and to discuss confirmation hearing to be conducted and relationship to discovery to be conducted. | 0.40 | 425.00 /hr | 170.00 |
| 10/17/2019 | AJC | Planning Discovery with S. Mauro | 0.30 | 525.00 /hr | 157.50 |
| 10/18/2019 | SM | Receipt and review email from J. Recine with list of missing tax returns for various entities and addressing date for service of responses and objections to our subpoenas. | 0.30 | 425.00 /hr | 127.50 |
| 10/18/2019 | SM | Review proposed scheduling order in conjunction with subpoenas we served on Signature, Maverick, and Aviram to determine compliance dates per conversation had with Stroock regarding same. | 0.30 | 425.00 /hr | 127.50 |
| 10/18/2019 | SM | Review subpoenas served; review and discuss with A. Caruso. | 0.30 | 425.00 /hr | 127.50 |
| 10/18/2019 | SM | Receipt and review email from Stroock regarding further revisions to revised Debtor's Disclosure Staement provided by M. Frankel. | 0.30 | 425.00 /hr | 127.50 |
| 10/21/2019 | SM | Receipt and review emails with M. Frankel regarding Stroock's suggested revision to the Debtor's amended Disclosure Statement. | 0.30 | 425.00 /hr | 127.50 |
| 10/21/2019 | SM | Receipt and review email from Stroock addressing subpoenas served and to follow up on discovery deadlines pursuant to schedule filed with the bankruptcy court. | 0.30 | 425.00 /hr | 127.50 |
| 10/22/2019 | SM | Receipt and review letter from Signature Bank regarding CD of records being provided for 55 Stanhope and LLC and to request payment for same; review and discuss with A. Caruso and P. Dazzo including whether letter to be sent to advise regarding strict bankruptcy discovery deadline and | 0.30 | 425.00 /hr | 127.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|            |     |                                                                                                                                                                                                                                                                                                                                                                       |      |            |        |
| ---------- | --- | --------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- | ---------- | ------ |
|            |     | to request timeframe for when we will receive other documents.                                                                                                                                                                                                                                                                                                        |      |            |        |
| 10/23/2019 | SM  | Phone call from Signature Bank regarding subpoenas served; emails with A. Caruso to discuss same.                                                                                                                                                                                                                                                                      | 0.30 | 425.00 /hr | 127.50 |
| 10/23/2019 | SM  | Emails and phone calls with M. Frankel to address outstanding discovery issues; review and discuss with S. Bouskila regarding search terms provided to IT Department to search Strulovitch's emails.                                                                                                                                                                    | 0.30 | 425.00 /hr | 127.50 |
| 10/24/2019 | SM  | Review and discuss with A. Caruso and S. Bosukila regarding recent emails exchanged with Strook regarding discovery deadline under the proposed discovery schedule and under FRCP 45, to discuss the subpoena response received from Signature, their lack of compliance and addressing same via letter to them and having disc of documents sent to us regarding 53 Stanhope reviewed in the interim and to discuss the confirmation hearing and the interaction with the 2004 discovery ordered by the court. | 0.40 | 425.00 /hr | 170.00 |
| 10/24/2019 | AJC | Discussion with S. Mauro regarding upcoming discovery; review of signature bank responses                                                                                                                                                                                                                                                                              | 0.30 | 525.00 /hr | 157.50 |
| 10/25/2019 | SM  | Receipt and review letter motion from Strook to the court to hold Wagshal and N. Strulovitch in contempt for failure to comply with subpoenas.                                                                                                                                                                                                                         | 0.30 | 425.00 /hr | 127.50 |
| 10/25/2019 | SM  | Emails with counsel for Signature Bank to schedule a meet and conference to address their responses to our subpoenas and deposition dates.                                                                                                                                                                                                                             | 0.30 | 425.00 /hr | 127.50 |
| 10/25/2019 | SM  | Review and discuss with A. Caruso regarding the lengthy conversation had with M. Frankel regarding the discovery being conducted and its relationship to the issues to be raised as part of the confirmation hearing and his expectation that we would be particpating with same on the claim's side of it.                                                               | 0.30 | 425.00 /hr | 127.50 |
| 10/25/2019 | SM  | Review, discuss and analyze with Mark Frankel regarding the various discovery to be done and discovery deadlines including the requested extension by Strook regarding the subpoenas served and to discuss issues with the subpoenas served on Signature and their failure to provide timely responses to same and the procedure in bankruptcy court for addressing non-compliance and to discuss the confirmation hearing, issues to be addressed at same and the role for each of us to play at the hearing concerning presentment of | 0.80 | 425.00 /hr | 340.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | affidavits, cross examination to be conducted, making of objections and generally how the hearing will be conducted. |  |  |  |
| 10/25/2019 | SM | Receipt and review email from counsel for Signature Bank regarding responses to subpoenas still due and owing; phone call with A. Caruso and Signature's counsel to discuss same. | 0.30 | 425.00 /hr | 127.50 |
| 10/25/2019 | SM | Emails with J. Recine regarding extension of discovery deadline. | 0.30 | 425.00 /hr | 127.50 |
| 10/28/2019 | SM | Emails and phone call with counsel for Signature Bank rearding subpoenas served, their request for additional time to comply, to discuss strict discovery deadline set by bankruptcy judge and our inability to provide additional time given same and the upcoming confirmation hearing and to discuss disc with discovery received from Signature and need to obtain password to retrieve same. | 0.40 | 425.00 /hr | 170.00 |
| 10/28/2019 | SM | Phone call from M. Frankel regarding letter sent by Stroock to J. Drain; receipt and review letter sent by M. Frankel in response to same. | 0.30 | 425.00 /hr | 127.50 |
| 10/28/2019 | SM | Receipt and review letter from Stroock to J. Drain regarding debtor's purported failure to comply with the Court's 10-16-19 Scheduling Order. | 0.30 | 425.00 /hr | 127.50 |
| 10/29/2019 | SM | Phone call with M. Frankel to discuss recent correspondence with court regarding debtor's filed objections and to discuss conversation had with Signature's counsel regarding additional time they requested to respond to our subpoenas. | 0.30 | 425.00 /hr | 127.50 |
| 10/29/2019 | SM | Receipt and review subpoenas and voluminous attachments received from Stroock; emails with client confirming we have previously served our subpoenas on Signature, Maverick, and Aviram. | 0.30 | 425.00 /hr | 127.50 |
| 10/29/2019 | PD | Phone call with Signature regarding password for documents. | 0.30 | 125.00 /hr | 37.50 |
| 10/30/2019 | SM | Receipt and review emails from client regarding subpoenas served on N. Strulovitch and Wagshal and responding to same. | 0.30 | 425.00 /hr | 127.50 |
| 10/30/2019 | SM | Receipt and review various emails from Stroock regarding deposition dates for the parties and receipt of additional subpoena. | 0.30 | 425.00 /hr | 127.50 |
| 10/30/2019 | PD | Downloaded subpoenaed documents from Signature. | 0.80 | 125.00 /hr | 100.00 |
| 10/31/2019 | SM | Review emails with Stroock and M. Frankel regarding revision to the Cash Collateral Order. | 0.30 | 425.00 /hr | 127.50 |
| 10/31/2019 | SM | Various follow up emails with IT Dept. regarding | 0.30 | 425.00 /hr | 127.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526    Strulovitch, Cheskiel                                                                    19
DT        Abrams, Fensterman                                                                  260130

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | status of email retrieval and issues with same. | | | |
| 10/31/2019 | SM | Emails with M. Frankel and A. Caruso regarding approaching discovery deadline for service of additional discovery demands, subpoenas and deposition notices. | 0.30 | 425.00 /hr | 127.50 |
| 10/31/2019 | SM | Phone call with client to review and discuss status; review various emails with IT Dept. regarding status of email search being conducted; follow up with S. Bouskila and A. Caruso regarding status of same; receipt and review ECF notice with letter filed by Stroock regarding alleged failure to comply with discovery; various emails with M. Frankel regarding same and to advise of status of email search; various emails with M. Frankel, client and D. Goldwasser regarding conversation with J. Drain's part and need to move date for confirmation hearing; review and discuss with A. Caruso. | 1.30 | 425.00 /hr | 552.50 |
| 11/01/2019 | SM | Receipt and review email from M. Frankel to court with copy of our letter; receipt and review email with ECF notice of filed letter. | 0.30 | 425.00 /hr | 127.50 |
| 11/01/2019 | SM | Receipt and review email from Stroock with notice of subpoena served on Lightstone Capital LLC | 0.30 | 425.00 /hr | 127.50 |
| 11/01/2019 | SM | Receipt and review identification of names and expected opinion topics for expert witnesses and letter and briefing schedule received from Stroock. | 0.30 | 425.00 /hr | 127.50 |
| 11/01/2019 | SM | Receipt and review affadavits of service received from process server regarding service of subpoenas; review and discuss with P. Dazzo. | 0.30 | 425.00 /hr | 127.50 |
| 11/01/2019 | SM | Various emails with team regarding draft letter to court; receipt and review revisions from M. Frankel; revised letter to court; email with revised letter to M. Frankel to file same with court. | 0.30 | 425.00 /hr | 127.50 |
| 11/01/2019 | SM | Review various follow up emails with M. Frankel and Stroock with objections to amended disclosure statement as it relates to "cure" and review of transcript excerpt from last court appearance regarding same. | 0.30 | 425.00 /hr | 127.50 |
| 11/01/2019 | SM | Receipt and review email from M. Frankel with amended disclosure statement per various revisions made by Stroock. | 0.30 | 425.00 /hr | 127.50 |
| 11/01/2019 | SM | Various emails with IT Dept. regarding updated status of obtaining client's emails so we can conduct appropriate search of same for discovery purposes; review and discuss with S. Bouskila. | 0.30 | 425.00 /hr | 127.50 |
| 11/01/2019 | SM | Review and discuss with J. Cahalan and S. | 1.00 | 425.00 /hr | 425.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Bouskila regarding letter in response to Stroock's letter filed with the court and drafting and filing of same with court today; reviewed and revised draft of responsive letter; follow up with J. Cahalan nd S. Bouskila regarding same. |  |  |  |
| 11/01/2019 | SM | Receipt and review letter brief to compel filed by Stroock; review and discuss with A.Caruso. | 0.30 | 425.00 /hr | 127.50 |
| 11/01/2019 | SM | Various follow up emails with client and D. Goldwasser regarding letter received from Stroock regarding discovery and to address non-party deposition notices received. | 0.40 | 425.00 /hr | 170.00 |
| 11/01/2019 | SM | Receipt and review email from F. Carone regarding letter filed by Stroock in the bankruptcy proceeding; review same and discuss with J. Cahalan and A. Caruso regarding case status and to discuss various discovery issues. | 0.60 | 425.00 /hr | 255.00 |
| 11/01/2019 | JC | Calls to discuss background of case and letter to opposing counsel; emails related to pending issues; reviews subpoena and letter brief; review of our response letter to court; review of documents in case file | 2.00 | 495.00 /hr | 990.00 |
| 11/01/2019 | AJC | Receipt and review of emails regarding Bankruptcy discovery | 0.10 | 525.00 /hr | 52.50 |
| 11/04/2019 | SM | Review various emails regarding acceptance service of Strulovitch subpoenas; receipt and review subpoena chart from A. Caruso; receipt and review email from Stroock to court regarding their letter motion to extend their time to serve subpoenas on non-parties and authorizing service via US mail. | 0.30 | 425.00 /hr | 127.50 |
| 11/04/2019 | SM | Emails with Stroock regarding unavailability for conference call with court. | 0.30 | 425.00 /hr | 127.50 |
| 11/04/2019 | SM | Receipt and review Notice of Deposition and Doc Production and subpoenas to testify and produce documents served on Strulovitch. | 0.30 | 425.00 /hr | 127.50 |
| 11/04/2019 | SM | Receipt and review subpoena served on Signature Bank by Stroock. | 0.30 | 425.00 /hr | 127.50 |
| 11/04/2019 | SM | Follow up emails with A. Caruso and J. Cahalan regarding expert witness disclosure. | 0.30 | 425.00 /hr | 127.50 |
| 11/04/2019 | SM | Follow up emails with Stroock's office regarding conference call to be conducted with the court. | 0.30 | 425.00 /hr | 127.50 |
| 11/04/2019 | SM | Various emails with team, client and A. Carsuo and J. Cahalan to discuss and address all oustanding discovery issues and to address upcoming conference call to be held with the court. | 0.50 | 425.00 /hr | 212.50 |
| 11/04/2019 | SM | Emails with client regarding subpoenas received | 0.30 | 425.00 /hr | 127.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | from Stroock. | | | |
|---|---|---|---|---|---|
| 11/04/2019 | SM | Review various emails with the court regarding scheduling of a telephone conference. | 0.30 | 425.00 /hr | 127.50 |
| 11/04/2019 | SM | Various emails with A. Caruso and J. Cahalan regarding conference call to be conducted. | 0.30 | 425.00 /hr | 127.50 |
| 11/04/2019 | JC | Calls and correspondence related to subpoenas and questions on serving any additional subpoenas; review of additional case file documents | 1.90 | 495.00 /hr | 940.50 |
| 11/04/2019 | AJC | Telephone Conference with J. Cahalan and clients; Receipt and review of emails with subpoenas from Stroock; Preparation of email to J. Recine; Review of subpoenas and chart deadlines | 1.30 | 525.00 /hr | 682.50 |
| 11/05/2019 | SM | Receipt and review email from M. Frankel to the court regarding scheduling of phone conference; follow up emails with team regarding same. | 0.30 | 425.00 /hr | 127.50 |
| 11/05/2019 | SM | Various mails with team regarding scheduling of conference call and call to be conducted with court. | 0.30 | 425.00 /hr | 127.50 |
| 11/05/2019 | SM | Receipt and review email from Stroock regarding confirming availability of parties to conduct conference call with the court; emails with team regarding same; various emails with A. Caruso and J. Cahalan regarding conference call to be conducted. | 0.30 | 425.00 /hr | 127.50 |
| 11/05/2019 | JC | Conference call to discuss strategy moving forward; correspondence with opposing counsel; correspondence related to processing of debtor's emails; review of batch emails; review of case file documents | 4.50 | 495.00 /hr | 2,227.50 |
| 11/05/2019 | AJC | Conference Call with client, M. Frankel and J. Cahalan; Receipt and review of emails; Review of Subpoenas; Preparation of emails to clients; Charting of documents demanded | 2.00 | 525.00 /hr | 1,050.00 |
| 11/06/2019 | SM | Receipt and review emails with court regarding telephone conference to be conducted. | 0.30 | 425.00 /hr | 127.50 |
| 11/06/2019 | SM | Various follow up emails with team regarding conference call conducted with court and outcome of same. | 0.30 | 425.00 /hr | 127.50 |
| 11/06/2019 | SM | Review emails with client and Goldwasser regarding status update. | 0.30 | 425.00 /hr | 127.50 |
| 11/06/2019 | JC | Correspondence and calls with IT department related to electronic searches and database to review; review of documents hitting on search terms; call to bankruptcy court with counsel for creditor; internal emails with client and co-counsel | 6.20 | 495.00 /hr | 3,069.00 |
| 11/06/2019 | AJC | Receipt and review of emails from clients; | 0.30 | 525.00 /hr | 157.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 023526 DT | | Strulovitch, Cheskiel Abrams, Fensterman | | | 22 260130 |
|---|---|---|---|---|---|
| | | Preparation of responsive email | | | |
| 11/07/2019 | SM | Review various emails regarding summary of outcome of today's call with court and to discuss next steps. | 0.30 | 425.00 /hr | 127.50 |
| 11/07/2019 | SM | Various follow up emails with Signature Bank regarding password for CD containing documents we received. | 0.30 | 425.00 /hr | 127.50 |
| 11/07/2019 | SM | Review emails with attorneys for Signature regarding their rolling and ongoing production of documents in response to our subpoenas. | 0.30 | 425.00 /hr | 127.50 |
| 11/07/2019 | SM | Receipt and review various emails from A. Caruso with itemization of discovery and document demands and subpoenas served by Stroock. | 0.30 | 425.00 /hr | 127.50 |
| 11/07/2019 | SM | Follow up with J. Cahalan regarding outcome of call conducted with court. | 0.30 | 425.00 /hr | 127.50 |
| 11/07/2019 | SM | Numerous emails with client, D. Goldwasser, and M. Frankel. A. Caruso and J. Chalan to review, discuss and devise game plan/strategy regarding upcoming conference call to be conducted with court and Stroock; Phone calls with A. Caruso and J. Cahalan to review, discuss and analyze various outstanding discovery issues, phone call with court, how to best proceed and next steps. | 1.50 | 425.00 /hr | 637.50 |
| 11/07/2019 | JC | Conference call with client to discuss strategy in advance of scheduled call with Court; call with Andrea Caruso to discuss talking points for Court call; call with opposing counsel and Court; discussions with A. Caruso following Court conference; call with client following Court conference; correspondence regarding strategy moving forward; correpondence with IT department related to electronic documents and search terms; review of electronic documents for possible production | 7.80 | 495.00 /hr | 3,861.00 |
| 11/07/2019 | AJC | Telephone Conference with clients and Bankruptcy counsel regarding conference call with Court; Preparation of email to J. Herman; Receipt and review of responsive emails; Attending to leave voicemail for J. Herman; Discussion with J. Cahalan; Telephone Conference with Judge Crain and Stroock | 3.70 | 525.00 /hr | 1,942.50 |
| 11/08/2019 | JC | Internal correspondence and correspondence with opposing counsel on discovery issues; review of electronics documents for possible production | 2.10 | 495.00 /hr | 1,039.50 |
| 11/08/2019 | AJC | Receipt and review of emails regarding discovery schedule from J. Recine; Preparation of responsive | 0.50 | 525.00 /hr | 262.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526      Strulovitch, Cheskiel                                                                          23
DT          Abrams, Fensterman                                                                     260130

| | | email | | | |
|---|---|---|---|---|---|
| 11/11/2019 | SM | Receipt and review Stroock's letter brief to the court regarding discovery. | 0.30 | 425.00 /hr | 127.50 |
| 11/12/2019 | SM | Review and discuss with J. Cahalan regarding discovery issues raised by Stroock regarding party versus non-party discovery and to address numerous search terms they have suggested for search of client's email. | 0.30 | 425.00 /hr | 127.50 |
| 11/12/2019 | SM | Emails with team regarding conducting call to review and discuss various outstanding discovery issues and how to best proceed. | 0.30 | 425.00 /hr | 127.50 |
| 11/13/2019 | SM | Appeared in Supreme Court Kings County for oral argument of pending motions and appeared in intake part; emails with S. Goldberg and J. Cahlan regarding today's court appearance and adjournment of pending motion to same date on 12/4 and that court also has case on for conference in the intake part; follow up emails with S. Goldberg regarding filing of our reply on the Gitlin motion to quash. | 1.40 | 425.00 /hr | 595.00 |
| 11/14/2019 | AJC | Receipt and review of email from P. Petrocelli with discovery responses from Brooklyn Lender | 0.30 | 525.00 /hr | 157.50 |
| 11/15/2019 | AJC | Receipt and review of amended discovery schedule; Receipt and review of email from P. Petrocelli; Preparation of responsive email | 0.30 | 525.00 /hr | 157.50 |
| 11/16/2019 | AJC | Receipt and review of email from P. Petrocelli; Preparation of responsive email | 0.30 | 525.00 /hr | 157.50 |
| 11/18/2019 | JC | Review of proposed scheduling order and internal discussions related to same and strategy for case and document review | 0.90 | 495.00 /hr | 445.50 |
| 11/18/2019 | AJC | Telephone Conference with J. Cahalan; Review search terms; Preparation of email to J. Recine; Preparation of email to P. Petrocelli | 0.70 | 525.00 /hr | 367.50 |
| 11/19/2019 | JC | Internal discussions on email hits and loading for review; correspondence with opposing counsel and internal strategy discussions on response | 1.60 | 495.00 /hr | 792.00 |
| 11/19/2019 | AJC | Receipt and review of email from J. Recine; Preparation of responsive email; Preparation of email to IT regarding search terms for email; Receipt and review of email from client; Preparation of responsive email; review of search terms hits; preparation of email to J. Recine regarding search terms; Receipt and review of response email | 1.20 | 525.00 /hr | 630.00 |
| 11/20/2019 | JC | Correspondence with IT Department and review of initial batch of emails produced; call with A. | 1.70 | 495.00 /hr | 841.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|            |     | Caruso |      |           |          |
|------------|-----|--------|------|-----------|----------|
| 11/20/2019 | AJC | Discussion with J. Cahalan regarding discovery production; Review of Discovery Demands; Review of Emails | 1.80 | 525.00 /hr | 945.00 |
| 11/20/2019 | JM | Begin discovery production. | 0.50 | 325.00 /hr | 162.50 |
| 11/21/2019 | JC | Call with A. Caruso regarding email review and scheduling; correspondence with IT department; correspondence with client; review of emails | 1.50 | 495.00 /hr | 742.50 |
| 11/21/2019 | AJC | Continued Review of Emails; Discussion with J. Cahalan | 1.00 | 525.00 /hr | 525.00 |
| 11/22/2019 | JC | Calls on document production and outstanding issues; review of documents slated for production and correspondence related to same; review of letter to Court from counsel for creditor | 1.60 | 495.00 /hr | 792.00 |
| 11/22/2019 | AJC | Review of Emails and redacting unrelated information; Preparation of email to clients | 2.50 | 525.00 /hr | 1,312.50 |
| 11/24/2019 | JC | Correspondence related to ongoing disputes with creditor's attorneys an to schedule a call | 0.60 | 495.00 /hr | 297.00 |
| 11/24/2019 | AJC | Emails with clients | 0.30 | 525.00 /hr | 157.50 |
| 11/25/2019 | JC | Conference calls related to ongoing issues; review and comment to draft letter to Court in response to creditor's letter; correspondence related to scheduling | 1.20 | 495.00 /hr | 594.00 |
| 11/25/2019 | AJC | Conference Call with All; Preparation of letter to Judge Drain; Preparation of Discovery Production of Emails; Review of new 3 search terms emails; Preparation of email to J. Recine | 2.10 | 525.00 /hr | 1,102.50 |
| 11/26/2019 | JC | Correspondence on conference with judge; review of current draft scheduling order and comments to same | 0.50 | 495.00 /hr | 247.50 |
| 11/26/2019 | AJC | Receipt and review of email from P. Petrocelli; Preparation of responsive email; Receipt and review of email from Judge Drain and T. Ho.; Review of discovery Order | 0.40 | 525.00 /hr | 210.00 |
| 11/27/2019 | AJC | Preparation of email to M. Frankel; Receipt and review of responsive email; Preparation of email to P. Petrocelli; Receipt and review of email from client; Preparation of responsive email | 0.30 | 525.00 /hr | 157.50 |
| 11/30/2019 | JC | Correspondence with client related to third party subpoena | 0.30 | 495.00 /hr | 148.50 |
| 12/02/2019 | JC | Internal correspondence and discussions on open discovery and scheduling issues; prep for and call with counsel for debtors | 2.30 | 495.00 /hr | 1,138.50 |
| 12/02/2019 | AJC | Telephone Conference with J. Recine and Stroock; Preparation of email to clients | 1.00 | 525.00 /hr | 525.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                          25
DT              Abrams, Fensterman                                                          260130

| Date | | Description | | | |
|---|---|---|---|---|---|
| 12/03/2019 | AJC | Receipt and review of emails from Stroock; Review of Discovery Demands; Receipt and review of email from M. Frankel; Preparation of email to clients | 0.40 | 525.00 /hr | 210.00 |
| 12/04/2019 | JC | Call to discuss additional information to be produced; correspondence related to response to creditors' counsel on discovery and scheduling issues | 1.10 | 495.00 /hr | 544.50 |
| 12/04/2019 | AJC | Receipt and review of emails from clients; Preparation of responsive emails; Telephone Conference with clients; Receipt and review of email from P. Petrocelli; Preparation of response to Discovery Demands; Telephone Conference with M. Brach | 3.40 | 525.00 /hr | 1,785.00 |
| 12/06/2019 | JC | Correspondence on proposed deadlines. | 0.30 | 495.00 /hr | 148.50 |
| 12/06/2019 | AJC | Receipt and review of email from client | 0.10 | 525.00 /hr | 52.50 |
| 12/09/2019 | JC | Correspondence related to scheduling issues | 0.30 | 495.00 /hr | 148.50 |
| 12/09/2019 | AJC | Preparation of email to M. Frankel and J. Cahalan regarding scheduling Order | 0.10 | 525.00 /hr | 52.50 |
| 12/09/2019 | AJC | Preparation of Memo to E. Smith NO CHARGE. | 1.00 | 525.00 /hr | 525.00 |
| 12/10/2019 | JC | Internal strategy discussions on matters and production | 0.30 | 495.00 /hr | 148.50 |
| 12/10/2019 | AJC | Receipt and review of Bank Statements from Client; Receipt and review of emails from client; Preparation of responsive email; Continued preparation of memo of law | 1.10 | 525.00 /hr | 577.50 |
| 12/11/2019 | JC | Correspondence on strategy moving forward | 0.30 | 495.00 /hr | 148.50 |
| 12/11/2019 | AJC | Telephone Conference with E. Smith regarding bankruptcy issues; Preparation of email to F. Carone; Receipt and review of responsive email; Telephone Conference with F. Carone | 0.40 | 525.00 /hr | 210.00 |
| 12/11/2019 | AJC | Receipt and review of emails from client regarding discovery documents; Preparation of responsive email; Receipt and review of email from D. Goldwasser; Preparation of responsive email; Telephone Conference with M. Brach | 0.60 | 525.00 /hr | 315.00 |
| 12/12/2019 | JC | Correspondence related to scheduling order and discovery dates | 0.30 | 495.00 /hr | 148.50 |
| 12/12/2019 | AJC | Receipt and review of emails from client regarding additional discovery documents | 0.20 | 525.00 /hr | 105.00 |
| 12/12/2019 | AJC | Preparation of email to clients regarding discovery schedule | 0.10 | 525.00 /hr | 52.50 |
| 12/12/2019 | AJC | Preparation of email to J. Wicks and J. Herman regarding outstanding discovery responses | 0.10 | 525.00 /hr | 52.50 |
| 12/13/2019 | JC | Conference call to discuss scheduling order and discovery issues and correspondence related to | 0.50 | 495.00 /hr | 247.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| | | same | | | |
| 12/13/2019 | AJC | Conference call with client | 0.50 | 525.00 /hr | 262.50 |
| 12/16/2019 | AJC | Telephone Conference with client | 0.20 | 525.00 /hr | 105.00 |
| 12/16/2019 | AJC | Receipt and review of emails regarding outstanding discovery | 0.20 | 525.00 /hr | 105.00 |
| 12/17/2019 | JC | Review of letter from creditors' attorneys and internal correspondence related to response to same | 0.50 | 495.00 /hr | 247.50 |
| 12/17/2019 | AJC | Receipt and review of emails with additional documents from clients | 0.40 | 525.00 /hr | 210.00 |
| 12/17/2019 | AJC | Preparation of email to Judge Drain | 0.20 | 525.00 /hr | 105.00 |
| 12/17/2019 | AJC | Edit to Scheduling Order | 0.20 | 525.00 /hr | 105.00 |
| 12/17/2019 | AJC | Receipt and review of email from P. Petrocelli to Court; Preparation of responsive email to M. Frankel and J. Cahalan regarding discovery schedule | 0.10 | 525.00 /hr | 52.50 |
| 12/18/2019 | AJC | Receipt and review of signed scheduling Order | 0.10 | 525.00 /hr | 52.50 |
| 12/18/2019 | AJC | Preparation of email to Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 12/19/2019 | JC | Review of documents for potential production | 0.40 | 495.00 /hr | 198.00 |
| 12/19/2019 | AJC | Review of Documents from Client responsive to Discovery Demands | 2.50 | 525.00 /hr | 1,312.50 |
| 12/20/2019 | JC | Call regarding scheduling order and issues related thereto; correspondence related to production to go out and review of documents slated for production and written responses thereto. | 1.70 | 495.00 /hr | 841.50 |
| 12/20/2019 | AJC | Continued Preparation of Response to Documents Production and Strulovitch Subpoena | 4.40 | 525.00 /hr | 2,310.00 |
| 12/20/2019 | AJC | Preparation of email to J. Recine with Native File Excel Files | 0.20 | 525.00 /hr | 105.00 |
| 12/20/2019 | AJC | Left voicemail for J. Herman at Farrell Fritz regarding Signature Subpoena; Preparation of email to J. Herman and J. Wick regarding subpoena status; Receipt and review of responsive email | 0.20 | 525.00 /hr | 105.00 |
| 12/20/2019 | AJC | Receipt and review of email from M. Frankel regarding motion filed by Brooklyn Lender | 0.10 | 525.00 /hr | 52.50 |
| 12/21/2019 | AJC | Preparation of email to P. Petrocelli | 0.10 | 525.00 /hr | 52.50 |
| 12/23/2019 | JC | Correspondence related to additional production and strategize regarding response to outstanding motion and outlining of same. | 1.00 | 495.00 /hr | 495.00 |
| 12/23/2019 | AJC | Review of Discovery Documents from Brooklyn Lender | 0.50 | 525.00 /hr | 262.50 |
| 12/23/2019 | AJC | Review of Additional Insurance information for 2019 and 2020; Preparation of documents for production; Preparation of email to P. Petrocelli | 0.20 | 525.00 /hr | 105.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 12/23/2019 | AJC | Preparation of Amended Discovery response; Preparation of email to J. Recine with Amended Discovery Response | 0.30 | 525.00 /hr | 157.50 |
| 12/23/2019 | AJC | Receipt and review of emails from clients with additional documents | 0.30 | 525.00 /hr | 157.50 |
| 12/23/2019 | JM | Begin Reading Through Discovery Documents. | 0.50 | 275.00 /hr | 137.50 |
| 12/24/2019 | AJC | Telephone Conference with client regarding status of discovery and motion filed by Brooklyn Lender | 0.20 | 525.00 /hr | 105.00 |
| 12/24/2019 | JM | Reading and organizing Discovery Documents. | 4.00 | 275.00 /hr | 1,100.00 |
| 12/26/2019 | JM | Reading and organizing Discovery Documents . | 10.30 | 275.00 /hr | 2,832.50 |
| 12/27/2019 | JC | Review of revised opposition papers and correspondence related to same | 0.50 | 495.00 /hr | 247.50 |
| 12/27/2019 | JC | Review of additional information provided for opposition to motion filed by creditors | 0.40 | 495.00 /hr | 198.00 |
| 12/27/2019 | AJC | Receipt and review of emails from M. Frankel regarding opposition to motion | 0.20 | 525.00 /hr | 105.00 |
| 12/27/2019 | JM | Reading and organizing Discovery Documents. | 8.00 | 275.00 /hr | 2,200.00 |
| 12/30/2019 | AJC | Review of Opposition to Trustee motion | 0.30 | 525.00 /hr | 157.50 |
| 12/30/2019 | AJC | Receipt and review of emails from client; Preparation of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 12/30/2019 | JM | Reading and organizing Discovery Documents. | 1.00 | 275.00 /hr | 275.00 |
| 12/31/2019 | AJC | Receipt and review of Brooklyn Lender's Requests for Admission; Preparation of email to all parties | 0.10 | 525.00 /hr | 52.50 |
| 12/31/2019 | AJC | Emails from M. Frankel and client regarding opposition papers | 0.10 | 525.00 /hr | 52.50 |
| 01/01/2020 | AJC | Edit of Opposition Papers; Preparation of email to M. Frankel | 0.70 | 525.00 /hr | 367.50 |
| 01/02/2020 | JC | Discussions related to discovery issues and prepare for depositions | 1.80 | 495.00 /hr | 891.00 |
| 01/02/2020 | AJC | Receipt and review of email from T. Ho regarding alleged discovery deficiencies | 0.10 | 525.00 /hr | 52.50 |
| 01/02/2020 | AJC | Preparation of email to client regarding deposition scheduling | 0.10 | 525.00 /hr | 52.50 |
| 01/02/2020 | AJC | Preparation of letter to Judge regarding Signature Bank production | 0.20 | 525.00 /hr | 105.00 |
| 01/02/2020 | AJC | Review of emails produced by Brooklyn Lender | 0.80 | 525.00 /hr | 420.00 |
| 01/02/2020 | AJC | Preparation of emails to J. Herman regarding outstanding discovery; Receipt and review of responsive emails | 0.20 | 525.00 /hr | 105.00 |
| 01/02/2020 | AJC | Receipt and review of emails with clients regarding opposition to the motion and Brooklyn lender's discovery responses. Preparation of responsive emails | 0.30 | 525.00 /hr | 157.50 |
| 01/02/2020 | JM | Complete discovery requests. | 0.60 | 275.00 /hr | 165.00 |
| 01/03/2020 | JC | Correspondence related to deposition preparation | 0.30 | 495.00 /hr | 148.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 01/03/2020 | JC | Review of creditors' production for deposition prep and for deficiency letter to counsel and discussions and correspondence related to same | 3.20 | 495.00 /hr | 1,584.00 |
|---|---|---|---|---|---|
| 01/03/2020 | AJC | Receipt and review of expert report from Brooklyn Lender | 0.20 | 525.00 /hr | 105.00 |
| 01/03/2020 | AJC | Telephone Calls and emails back and forth with clients | 0.60 | 525.00 /hr | 315.00 |
| 01/03/2020 | AJC | Review of Subpoena demands to Brooklyn Lender, Review of Responses and Preparation of Deficiency letter | 1.10 | 525.00 /hr | 577.50 |
| 01/03/2020 | AJC | Preparation of Supplemental Discovery Response and Organization of Exhibits | 5.30 | 525.00 /hr | 2,782.50 |
| 01/03/2020 | AJC | Preparation of responsive letter to J. Recine | 1.00 | 525.00 /hr | 525.00 |
| 01/03/2020 | JM | Complete discovery requests | 0.50 | 275.00 /hr | 137.50 |
| 01/03/2020 | EAS | Reviews opposition to motion to appoint chapter 11 trustee | 0.50 | 630.00 /hr | 315.00 |
| 01/05/2020 | AJC | Receipt and review of email from client; preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 01/06/2020 | JC | Review of correspondence from creditor's counsel and internal discussions regarding response; conference call regarding strategy and discovery issues | 1.50 | 495.00 /hr | 742.50 |
| 01/06/2020 | AJC | Receipt and review of email from T. Ho with letter; Preparation of email to client regarding outstanding management agreements | 0.30 | 525.00 /hr | 157.50 |
| 01/06/2020 | AJC | Review and edit of letter to Judge Drain regarding Signature Bank Subpoena | 0.20 | 525.00 /hr | 105.00 |
| 01/06/2020 | AJC | Receipt and review of emails from client with additional documents | 0.50 | 525.00 /hr | 262.50 |
| 01/06/2020 | AJC | Telephone Conference with E. Smith and J. Cahalan regarding upcoming deadline and outstanding discovery | 1.00 | 525.00 /hr | 525.00 |
| 01/06/2020 | AJC | Review of Brooklyn Lender Reply | 0.20 | 525.00 /hr | 105.00 |
| 01/06/2020 | AJC | Preparation of email to D.Goldwasser and clients regarding new dates for depositions | 0.20 | 525.00 /hr | 105.00 |
| 01/06/2020 | AJC | Receipt and review of email from client; preparation of responsive email with outstanding documents; review of missing documents; | 0.20 | 525.00 /hr | 105.00 |
| 01/06/2020 | EAS | Review documents and draft letter to court | 2.60 | 630.00 /hr | 1,638.00 |
| 01/06/2020 | EAS | Telephone call with J. Cahlan and A. Caruso re discovery and court hearing | 0.80 | 630.00 /hr | 504.00 |
| 01/06/2020 | EAS | Research re Judge Drain's individual rules of practice and compelling response to nonparty subpoenas | 0.70 | 630.00 /hr | 441.00 |
| 01/06/2020 | EAS | Review list of outstanding items | 0.20 | 630.00 /hr | 126.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526    Strulovitch, Cheskiel                                                        29
DT        Abrams, Fensterman                                                      260130

| | | | | | |
|---|---|---|---|---|---|
| 01/06/2020 | EAS | Review objection to investor claims and response | 0.70 | 630.00 /hr | 441.00 |
| 01/06/2020 | EAS | Review and analyze motion to appoint chapter 11 trustee and papers in opposition and support | 1.90 | 630.00 /hr | 1,197.00 |
| 01/07/2020 | AJC | Review of emails from Gmail account; attending to run additional searches for emails not previously found; pdf of emails; emails with client regarding document production | 2.60 | 525.00 /hr | 1,365.00 |
| 01/07/2020 | AJC | Preparation of letter to J. Recine with documents; attending to bates stamp documents | 1.40 | 525.00 /hr | 735.00 |
| 01/07/2020 | AJC | Receipt and review of emails from clients regarding missing documents; review of additional documents and preparation of documents for disclosure | 1.50 | 525.00 /hr | 787.50 |
| 01/07/2020 | AJC | Finalization of Letter to Judge Drain | 0.20 | 525.00 /hr | 105.00 |
| 01/07/2020 | EAS | Review court calendar and checking docket, email to A. Caruso re same | 0.40 | 630.00 /hr | 252.00 |
| 01/07/2020 | EAS | Revise, finalize and file letter to Court | 2.30 | 630.00 /hr | 1,449.00 |
| 01/08/2020 | JC | Internal discussions following court conference regarding discovery issues and strategy moving forward; review of correspondence from creditor's counsel and internal correspondence related to same | 1.20 | 495.00 /hr | 594.00 |
| 01/08/2020 | AJC | Preparation of email to J. Herman regarding conference call with Court; Receipt and review of responsive email; Preparation of email to D. Li at Court regarding conference call | 0.20 | 525.00 /hr | 105.00 |
| 01/08/2020 | AJC | Court Appearance travel time  NO CHARGE. | 1.50 | 525.00 /hr | 787.50 |
| 01/08/2020 | AJC | Court Appearance, including travel (1/2 time) | 3.00 | 525.00 /hr | 1,575.00 |
| 01/08/2020 | EAS | Conference with A. Caruso re strategy | 0.50 | 630.00 /hr | 315.00 |
| 01/08/2020 | EAS | Conference with client and M. Frankel re court hearing | 0.50 | 630.00 /hr | 315.00 |
| 01/08/2020 | EAS | Attend court hearing | 1.30 | 630.00 /hr | 819.00 |
| 01/08/2020 | EAS | Prepare for court hearing | 0.50 | 630.00 /hr | 315.00 |
| 01/09/2020 | AJC | Receipt and review of email from J. Herman | 0.10 | 525.00 /hr | 52.50 |
| 01/09/2020 | AJC | Review of outstanding 3rd party subpoenas from Stroock | 0.20 | 525.00 /hr | 105.00 |
| 01/09/2020 | AJC | Conference call with clients | 0.40 | 525.00 /hr | 210.00 |
| 01/09/2020 | AJC | Receipt and review of email from T. Ho regarding the scheduling of depositions; Receipt and review of email from T. Ho regarding letters to 3rd parties; | 0.10 | 525.00 /hr | 52.50 |
| 01/09/2020 | EAS | Review emails re deposition scheduling | 0.20 | 630.00 /hr | 126.00 |
| 01/10/2020 | AJC | Review of Signature Bank Confidentiality Agreement; Preparation of responsive email to J. Herman; Receipt and review of email from T. Ho | 0.30 | 525.00 /hr | 157.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/2020 | AJC | Preparation of email to T. Ho regarding deposition of D. Aviram | 0.10 | 525.00 /hr | 52.50 |
| 01/10/2020 | AJC | Continued review of emails for production | 0.20 | 525.00 /hr | 105.00 |
| 01/13/2020 | AJC | Preparation of Confidentiality Agreement; Preparation of email to J. Herman | 0.10 | 525.00 /hr | 52.50 |
| 01/13/2020 | AJC | Telephone Conference with Court | 0.50 | 525.00 /hr | 262.50 |
| 01/13/2020 | AJC | Telephone Conference with D. Goldwasser and M. Brach (before and post- telephone conference with Court) | 0.30 | 525.00 /hr | 157.50 |
| 01/13/2020 | AJC | Telephone Conference with J. Recine | 0.30 | 525.00 /hr | 157.50 |
| 01/13/2020 | AJC | Telephone Conference with Dorothy Li regarding scheduling of Conference | 0.10 | 525.00 /hr | 52.50 |
| 01/13/2020 | AJC | Preparation of emails to all regarding conference call this afternoon with Court | 0.10 | 525.00 /hr | 52.50 |
| 01/13/2020 | AJC | Telephone Conference with M. Brach | 0.10 | 525.00 /hr | 52.50 |
| 01/13/2020 | EAS | Review emails re experts; email to A. Caruso re same | 0.10 | 630.00 /hr | 63.00 |
| 01/13/2020 | EAS | Review emails re experts; email to A. Caruso re same | 0.10 | 630.00 /hr | 63.00 |
| 01/14/2020 | JC | Review of marked up confidentiality agreements and comments thereto | 0.40 | 495.00 /hr | 198.00 |
| 01/14/2020 | AJC | Preparation of email to clients regarding CSRE subpoena status | 0.10 | 525.00 /hr | 52.50 |
| 01/14/2020 | AJC | Preparation of email to J. Recine regarding Goldwasser Deposition; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 01/14/2020 | AJC | Finalization of Confidentiality Agreement; Preparation of email to J. Herman; Receipt and review of responsive email from J. Herman regarding edits to Confidentiality Agreement; review of changes to Confidentiality Agreement by Stroock | 0.50 | 525.00 /hr | 262.50 |
| 01/14/2020 | AJC | Download of additional discovery documents from Brooklyn Lender; Preparation of email to client with additional documents | 0.20 | 525.00 /hr | 105.00 |
| 01/15/2020 | AJC | Preparation of email to J. Recine regarding changing the date of Goldwasser deposition | 0.10 | 525.00 /hr | 52.50 |
| 01/15/2020 | AJC | Receipt of documents from Signature Bank; Attending to download documents and review | 0.30 | 525.00 /hr | 157.50 |
| 01/15/2020 | AJC | Receipt and review of emails from client; Preparation of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 01/15/2020 | AJC | Preparation of email to T. Ho with Confidentiality Agreement | 0.10 | 525.00 /hr | 52.50 |
| 01/15/2020 | AJC | Review of Amended Plan and emails from M. Frankel | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 01/15/2020 | EAS | Review and analyze report and prepare questions/outline re export report | 3.40 | 630.00 /hr | 2,142.00 |
|---|---|---|---|---|---|
| 01/16/2020 | JC | Review of filing in state court action; conference call to discuss discovery issues | 0.80 | 495.00 /hr | 396.00 |
| 01/16/2020 | AJC | Continued review of emails to produce from cs emails | 0.20 | 525.00 /hr | 105.00 |
| 01/16/2020 | AJC | Receipt and review of email from J. Herman | 0.10 | 525.00 /hr | 52.50 |
| 01/16/2020 | AJC | Preparation of email to J. Recine regarding Lightstone Capital Documents | 0.10 | 525.00 /hr | 52.50 |
| 01/16/2020 | AJC | Emails with J. Recine about scheduling of Goldwasser deposition | 0.20 | 525.00 /hr | 105.00 |
| 01/16/2020 | AJC | Telephone Conference with clients regarding discovery and outstanding issues; Telephone Conference with J. Cahalan about upcoming depositions | 0.40 | 525.00 /hr | 210.00 |
| 01/17/2020 | JC | Review of docket and document production for preparation for meeting with client on Monday and deposition on Tuesday | 3.20 | 495.00 /hr | 1,584.00 |
| 01/17/2020 | AJC | Receipt and review of email from P. Petrocelli with Lightstone Capital production documents and downloading documents | 0.20 | 525.00 /hr | 105.00 |
| 01/17/2020 | AJC | Continued Review of CS email with search terms; Preparation of production; preparation of email to J. Recine | 1.50 | 525.00 /hr | 787.50 |
| 01/17/2020 | AJC | Receipt and review of emails and preparation of responsive emails with clients regarding upcoming depositions and expert witness rebuttal | 0.20 | 525.00 /hr | 105.00 |
| 01/17/2020 | AJC | Receipt and review of Claimant's Discovery Demands; Preparation of email to M. Frankel | 0.20 | 525.00 /hr | 105.00 |
| 01/17/2020 | AJC | Receipt and review of emails from T. Ho regarding depositions; preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 01/18/2020 | AJC | Preparation of email to client with plan for deposition preparation; | 0.30 | 525.00 /hr | 157.50 |
| 01/19/2020 | AJC | Receipt and review of emails from client regarding discovery review | 0.20 | 525.00 /hr | 105.00 |
| 01/20/2020 | JC | Meeting with client for deposition preparation and review of case file in preparation of same | 7.70 | 495.00 /hr | 3,811.50 |
| 01/20/2020 | AJC | Preparation of email to J. Herman regarding Signature additional production; Receipt and review of responsive emails | 0.20 | 525.00 /hr | 105.00 |
| 01/20/2020 | AJC | Preparation of Documents in preparation of meeting with client for deposition | 0.50 | 525.00 /hr | 262.50 |
| 01/20/2020 | AJC | Receipt and review of email from E. Soloveichik | 0.10 | 525.00 /hr | 52.50 |
| 01/20/2020 | AJC | Client Preparation for Deposition | 5.40 | 525.00 /hr | 2,835.00 |
| 01/20/2020 | DT | Printing and organizing documents in preparation | 3.10 | 175.00 /hr | 542.50 |

Invoice is due upon receipt. Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| | | for deposition | | | |
| 01/21/2020 | JC | Defend deposition of client at creditor's office; review of rough draft of transcript and correspondence regarding deposition testimony | 8.90 | 495.00 /hr | 4,405.50 |
| 01/21/2020 | AJC | Review of Subpoena to signature bank; preparation of emails to J. Herman regarding ongoing production | 0.20 | 525.00 /hr | 105.00 |
| 01/21/2020 | AJC | Preparation of email to clients regarding notice for admission and preparation of answer | 0.20 | 525.00 /hr | 105.00 |
| 01/21/2020 | AJC | Preparation of email to J. Recine regarding deposition of D. Aviram; Receipt and review of responsive email; Preparation of email to clients regarding rescheduling Avriam's deposition | 0.20 | 525.00 /hr | 105.00 |
| 01/21/2020 | AJC | Telephone Conference with J. Cahalan regarding ongoing deposition | 0.30 | 525.00 /hr | 157.50 |
| 01/21/2020 | AL | Used ACRIS to find the dates Signature Bank took over the mortgage. | 3.50 | 175.00 /hr | 612.50 |
| 01/22/2020 | JC | Correspondence related to discovery issues and proposed call | 0.30 | 495.00 /hr | 148.50 |
| 01/22/2020 | AJC | Telephone Conference with client | 0.10 | 525.00 /hr | 52.50 |
| 01/22/2020 | AJC | Receipt and review of Motion to Compel | 0.20 | 525.00 /hr | 105.00 |
| 01/22/2020 | AJC | Receipt and review of emails and letters to Court regarding claimant's discovery | 0.10 | 525.00 /hr | 52.50 |
| 01/22/2020 | AJC | Receipt and review of email from D. Fliman; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 01/22/2020 | AJC | Receipt and review of production from Signature Bank; Email to clients with signature bank production | 0.50 | 525.00 /hr | 262.50 |
| 01/23/2020 | JC | Call with counsel for creditors and internal discussions following call on open issues raised in call; review and comment to draft response to notice to admit | 1.50 | 495.00 /hr | 742.50 |
| 01/23/2020 | AJC | Review of chart of documents produced to Signature at origination | 0.20 | 525.00 /hr | 105.00 |
| 01/23/2020 | AJC | Receipt and review of email from E. Soloveichik | 0.10 | 525.00 /hr | 52.50 |
| 01/23/2020 | AJC | Telephone Conference with D. Goldwasser regarding strategy moving forward | 0.50 | 525.00 /hr | 262.50 |
| 01/23/2020 | AJC | Telephone Conference with J. Recine and D. Fliman | 1.00 | 525.00 /hr | 525.00 |
| 01/23/2020 | AJC | Preparation for Deposition of D. Aviram | 0.50 | 525.00 /hr | 262.50 |
| 01/23/2020 | AJC | Telephone Conference with D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 01/23/2020 | AJC | Preparation of Response to Request for Admission; Preparation of email to clients | 0.40 | 525.00 /hr | 210.00 |
| 01/23/2020 | AL | Created a chart with the information client provided on his applications to Signature Bank. | 2.00 | 175.00 /hr | 350.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| 01/24/2020 | JC | Review of final deposition transcript for Strulovitch; review of documents produced by Signature Bank | 2.60 | 495.00 /hr | 1,287.00 |
| 01/24/2020 | AJC | Receipt and review of email from J. Recine following up from our telephone call | 0.10 | 525.00 /hr | 52.50 |
| 01/24/2020 | AJC | Review of email from Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 01/24/2020 | AJC | Finalization and emailing of Response to Notice for Admission | 0.10 | 525.00 /hr | 52.50 |
| 01/25/2020 | AJC | Preparation of email to client with copy of Signature production | 0.10 | 525.00 /hr | 52.50 |
| 01/27/2020 | JC | Review and comment to draft pre-conference letter on expert; internal strategy discussions; correspondence related to discovery issues; review of documents produced by creditor and by Signature Bank in preparation for deposition | 2.70 | 495.00 /hr | 1,336.50 |
| 01/27/2020 | AJC | Emails with E. Smith and J. Cahalan regarding letter to judge and motion regarding expert report | 0.10 | 525.00 /hr | 52.50 |
| 01/27/2020 | AJC | Strategy discussion with J. Cahalan | 0.30 | 525.00 /hr | 157.50 |
| 01/27/2020 | AJC | Preparation of email to M. Frankel regarding Motion to Compel from Brooklyn Lender | 0.10 | 525.00 /hr | 52.50 |
| 01/27/2020 | AJC | Telephone Conference with client | 0.10 | 525.00 /hr | 52.50 |
| 01/28/2020 | SF | Created spreadsheet with all file locations on servers and doc ID and bates ranges, revised dat and opt load files accordingly, loaded up all load, image and text files into concordance, reviewed upload log, and reviewed dat file to confirm all records loaded properly. | 0.60 | 150.00 /hr | 90.00 |
| 01/28/2020 | JC | Conference call to discuss discovery and strategy moving forward; review of documents produced by Signature Bank; correspondence related to discovery issues and edit of response to opposing counsel | 3.10 | 495.00 /hr | 1,534.50 |
| 01/28/2020 | AJC | Preparation of email to client regarding letter to Court; Receipt and review of responsive emails; Finalization of Letter to Court | 0.30 | 525.00 /hr | 157.50 |
| 01/28/2020 | AJC | Telephone Conference with B. Goldstein; Receipt and review of email from B. Goldstein regarding email access; preparation of responsive email; attempted to access email account | 0.20 | 525.00 /hr | 105.00 |
| 01/28/2020 | AJC | Receipt and review of emails from J. Recine; Preparation of responsive email to J. Recine regarding outstanding issues | 0.40 | 525.00 /hr | 210.00 |
| 01/28/2020 | AJC | Conference Call with clients and M. Frankel | 1.00 | 525.00 /hr | 525.00 |
| 01/29/2020 | JC | Strategy calls to discuss open discovery issues and response to creditors; comments to proposed e-mail to Stroock; review of letter response from | 2.50 | 495.00 /hr | 1,237.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526    Strulovitch, Cheskiel                                                    34
DT        Abrams, Fensterman                                                       260130

|            |     |                                                                                                                                      |      |           |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|------|-----------|----------|
|            |     | Stroock to Court and correspondence regarding same; discussions regarding preparation for deposition of Mendel Brach                   |      |           |          |
| 01/29/2020 | AJC | Review of Signature Documents in Concordance                                                                                          | 0.30 | 525.00 /hr | 157.50   |
| 01/29/2020 | AJC | Telephone Conference with M. Brach in preparation of deposition                                                                       | 0.30 | 525.00 /hr | 157.50   |
| 01/29/2020 | AJC | Preparation of Affirmation of C. Strulovitch regarding CSRE subpoena                                                                  | 0.50 | 525.00 /hr | 262.50   |
| 01/29/2020 | AJC | Preparation of emails to clients regarding depositions                                                                                | 0.10 | 525.00 /hr | 52.50    |
| 01/29/2020 | AJC | Receipt and review of email from J. Recine; Telephone Conference with J. Cahalan regarding scheduling issues                          | 0.50 | 525.00 /hr | 262.50   |
| 01/29/2020 | JL  | Discussed settlement conference and emailed co-counsel regarding the same.                                                            | 0.30 | 395.00 /hr | 118.50   |
| 01/30/2020 | JC  | Correspondence and calls regarding deposition of M. Brach; review of rough transcript of deposition; correspondence related to proposal by counsel for creditors for trial | 2.50 | 495.00 /hr | 1,237.50 |
| 01/30/2020 | AJC | Preparation of Opposition to Motion to Compel                                                                                         | 0.60 | 525.00 /hr | 315.00   |
| 01/30/2020 | AJC | Telephone Conference with D. Goldwasser                                                                                               | 0.50 | 525.00 /hr | 262.50   |
| 01/30/2020 | AJC | Preparation of email to J. Herman regarding documents; Receipt and review of responsive email                                         | 0.10 | 525.00 /hr | 52.50    |
| 01/30/2020 | AJC | Attendance at Deposition of M. Brach                                                                                                  | 3.50 | 525.00 /hr | 1,837.50 |
| 01/31/2020 | JC  | Draft and edit opposition to motion to compel; conduct legal research related to same; circulate brief for review and filing of same; review of letter request filed by creditors | 3.30 | 495.00 /hr | 1,633.50 |
| 01/31/2020 | AJC | Receipt and review of email from D. Fliman; Receipt and review of responsive emails from clients                                      | 0.20 | 525.00 /hr | 105.00   |
| 01/31/2020 | AJC | Edit of Opposition to Motion to Compel                                                                                                | 0.20 | 525.00 /hr | 105.00   |
| 02/02/2020 | AJC | Receipt and review of email from D. Goldwasser                                                                                        | 0.10 | 525.00 /hr | 52.50    |
| 02/03/2020 | JC  | Correspondence related to upcoming hearing                                                                                            | 0.30 | 495.00 /hr | 148.50   |
| 02/03/2020 | AJC | Receipt and review of email D. Fliman                                                                                                 | 0.10 | 525.00 /hr | 52.50    |
| 02/03/2020 | AJC | Telephone Conference with M. Frankel; Email to M. Frankel                                                                             | 0.10 | 525.00 /hr | 52.50    |
| 02/03/2020 | AJC | Receipt and review of emails from all regarding appearance Friday; Preparation of responsive emails                                   | 0.20 | 525.00 /hr | 105.00   |
| 02/03/2020 | AJC | Telephone Conference with M. Brach                                                                                                    | 0.10 | 525.00 /hr | 52.50    |
| 02/04/2020 | JC  | Conference call to discuss strategy and response to pre-motion letter; review and comments to draft response to court; review of final transcript of | 3.30 | 495.00 /hr | 1,633.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| | | Brach; correspondence with opposing counsel regarding open discovery issues | | | |
| 02/04/2020 | AJC | Receipt and review of email from P. Petrocelli to Court; Receipt and review of responsive email from J. Drain; Preparation of responsive email | 0.20 | 525.00 /hr | 105.00 |
| 02/04/2020 | AJC | Review of CSRE documents responsive to Subpoena | 0.20 | 525.00 /hr | 105.00 |
| 02/04/2020 | AJC | Telephone Conference with B. Goldstein regarding email access; Review of Emails and running of searches; Preparation of full set of responsive emails | 1.80 | 525.00 /hr | 945.00 |
| 02/04/2020 | AJC | Preparation of Response to GC Realty Request for Documents | 0.40 | 525.00 /hr | 210.00 |
| 02/04/2020 | AJC | Preparation of responsive letter to Brooklyn Lender Letter; Preparation of email to all and Court with responsive letter | 0.60 | 525.00 /hr | 315.00 |
| 02/04/2020 | AJC | Conference Call with M. Frankel and clients | 0.70 | 525.00 /hr | 367.50 |
| 02/04/2020 | AJC | Review of Brooklyn Lender Reply to Opposition | 0.20 | 525.00 /hr | 105.00 |
| 02/05/2020 | JC | Correspondence related to deposition for D. Aviram; correspondence with opposing counsel on deposition; correspondence with D. Goldwasser on deposition and review of documents in preparation for same | 1.30 | 495.00 /hr | 643.50 |
| 02/05/2020 | AJC | Receipt and review of emails from clients regarding Fridays Court Appearance and David's Deposition | 0.10 | 525.00 /hr | 52.50 |
| 02/05/2020 | AJC | Preparation of email to T. Ho regarding Aviram deposition scheduling; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 02/05/2020 | AJC | Preparation of email to clients regarding all outstanding items of discovery to be addressed | 0.20 | 525.00 /hr | 105.00 |
| 02/06/2020 | JC | Prepare for hearing on motion to compel; prepare for deposition of D. Goldwasser | 2.50 | 495.00 /hr | 1,237.50 |
| 02/06/2020 | MJC | Preparation of emails to Court regarding appearance via telephone | 0.10 | 550.00 /hr | 55.00 |
| 02/06/2020 | AJC | Receipt and review of emails from client | 0.10 | 525.00 /hr | 52.50 |
| 02/06/2020 | AJC | Preparation for Court Appearance with J. Cahalan | 0.10 | 525.00 /hr | 52.50 |
| 02/07/2020 | JC | Travel to and appearance in Court for conference on motion to compel and discovery issues; correspondence with creditor's counsel regarding discovery and upcoming depositions; internal strategy discussions regarding case moving forward | 4.50 | 495.00 /hr | 2,227.50 |
| 02/07/2020 | AJC | Preparation of email to J. Herman regarding scheduling of Signature Deposition | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526     Strulovitch, Cheskiel                                                                36
DT         Abrams, Fensterman                                                              260130

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/07/2020 | AJC | Court Conference | 1.00 | 525.00 /hr | 525.00 |
| 02/07/2020 | AJC | Telephone Conference with M. Brach in preparation for Court appearance | 0.20 | 525.00 /hr | 105.00 |
| 02/08/2020 | AJC | Preparation of email to clients regarding motion to preclude expert | 0.10 | 525.00 /hr | 52.50 |
| 02/08/2020 | AJC | Preparation of email to clients regarding notifying non-parties | 0.10 | 525.00 /hr | 52.50 |
| 02/09/2020 | JC | Correspondence related to motion on Friday and regarding discovery | 0.40 | 495.00 /hr | 198.00 |
| 02/09/2020 | AJC | Preparation of emails to client regarding status on notification of non parties; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 02/09/2020 | AJC | Receipt and review of email from client regarding conference call tomorrow | 0.20 | 525.00 /hr | 105.00 |
| 02/10/2020 | JC | Correspondence with opposing counsel; review of creditors' s production for deposition preparation for Aviram; conference call on upcoming depositions; correspondence related to third party subpoenas | 3.30 | 495.00 /hr | 1,633.50 |
| 02/10/2020 | AJC | Review and Organization of all documents from Brooklyn Lender | 0.30 | 525.00 /hr | 157.50 |
| 02/10/2020 | AJC | Preparation of email to J. Herman regarding deposition | 0.10 | 525.00 /hr | 52.50 |
| 02/10/2020 | AJC | Receipt and review of emails from client regarding non parties | 0.10 | 525.00 /hr | 52.50 |
| 02/10/2020 | AJC | Receipt and review of email from P. Petrocelli to Judge with Order | 0.10 | 525.00 /hr | 52.50 |
| 02/10/2020 | AJC | Conference Call with clients, M. Frankel and J. Cahalan regarding Conference Call with Court and preparation for depositions | 1.00 | 525.00 /hr | 525.00 |
| 02/11/2020 | JC | Call and correspondence regarding discovery schedule and third party subpoenas; review of document productions and court filings in preparation for deposition of D. Aviram | 4.30 | 495.00 /hr | 2,128.50 |
| 02/11/2020 | AJC | Finalization of B. Goldstein emails; Preparation of email to J. Recine | 0.10 | 525.00 /hr | 52.50 |
| 02/11/2020 | AJC | Emails with M. Silber regarding 3rd party subpoenas | 0.10 | 525.00 /hr | 52.50 |
| 02/11/2020 | AJC | Finalization of CSRE Response; Preparation of email to J. Recine with CSRE response | 0.10 | 525.00 /hr | 52.50 |
| 02/11/2020 | AJC | Receipt and review of email from J. Herman; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 02/12/2020 | JC | Correspondence with counsel for creditor; internal communications related to discovery issues; prepare for deposition of D. Aviram | 2.80 | 495.00 /hr | 1,386.00 |

Invoice is due upon receipt. Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                                   37
DT              Abrams, Fensterman                                                                  260130

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/12/2020 | AJC | Receipt and review of emails from M. Frankel regarding discovery production to claimants; Preparation of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 02/12/2020 | AJC | Preparation of email to Dorothy Li; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 02/12/2020 | AJC | Finalization and emailing of B. Goldstein emails Receipt and review of emails from client regarding access to email account; Preparation of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 02/12/2020 | AJC | Finalization and emailing of B. Goldstein emails | 0.10 | 525.00 /hr | 52.50 |
| 02/13/2020 | JC | Correspondence related to scheduling of depositions; review of productions and case file in preparation for deposition of D. Aviram | 2.90 | 495.00 /hr | 1,435.50 |
| 02/13/2020 | AJC | Preparation of discovery for claimants | 0.40 | 525.00 /hr | 210.00 |
| 02/14/2020 | JC | Review of productions and case file in preparation for deposition of D. Aviram | 3.50 | 495.00 /hr | 1,732.50 |
| 02/14/2020 | AJC | Preparation of email to M. Pena regarding discovery production | 0.10 | 525.00 /hr | 52.50 |
| 02/14/2020 | AJC | Preparation of email to D. Goldwasser; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 02/15/2020 | AJC | Receipt and review of email from M. Pena | 0.10 | 525.00 /hr | 52.50 |
| 02/17/2020 | AJC | Continued Preparation of documents for M. Pena | 0.20 | 525.00 /hr | 105.00 |
| 02/18/2020 | JC | Prepare for deposition of Aviram including document review and organizing potential exhibits | 2.10 | 495.00 /hr | 1,039.50 |
| 02/19/2020 | JC | Calls and correspondence related to upcoming depositions | 0.50 | 495.00 /hr | 247.50 |
| 02/19/2020 | AJC | Emails with clients and J. Cahalan regarding D. Aviram deposition | 0.20 | 525.00 /hr | 105.00 |
| 02/19/2020 | AJC | Emails with M. Brach regarding email production | 0.10 | 525.00 /hr | 52.50 |
| 02/19/2020 | AJC | Telephone Conference with Moses Strulovitch regarding email account | 0.10 | 525.00 /hr | 52.50 |
| 02/20/2020 | JC | Communications regarding upcoming depositions and discovery issues | 0.40 | 495.00 /hr | 198.00 |
| 02/20/2020 | AJC | Emails with M. Brach regarding access to email account | 0.10 | 525.00 /hr | 52.50 |
| 02/21/2020 | SF | Sorted all bates stamped electronic records from Brooklyn Lender Subpoena response, uploaded same to Concordance server, created spreadsheet with file location information, uploaded all records into Concordance database program and created tables for viewing. | 1.60 | 150.00 /hr | 240.00 |
| 02/21/2020 | JC | Correspondence on discovery issues | 0.30 | 495.00 /hr | 148.50 |
| 02/23/2020 | AJC | Preparation of email to clients | 0.10 | 525.00 /hr | 52.50 |
| 02/24/2020 | JC | Review of case file and potential exhibits for deposition prep for D. Aviram | 1.50 | 495.00 /hr | 742.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526    Strulovitch, Cheskiel    38
DT    Abrams, Fensterman    260130

| 02/24/2020 | AJC | Receipt and review of email from M. Pena; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
|---|---|---|---|---|---|
| 02/26/2020 | JC | Prepare for deposition of D. Aviram and organization of potential exhibits | 3.70 | 495.00 /hr | 1,831.50 |
| 02/26/2020 | AJC | Preparation with J. Cahalan regarding deposition of D. Aviram | 0.30 | 525.00 /hr | 157.50 |
| 02/26/2020 | AJC | Accessed Moses Strulovitch email; review of emails | 0.30 | 525.00 /hr | 157.50 |
| 02/26/2020 | AJC | Search and review emails of M. Brach; Preparation of email to M. Brach | 1.60 | 525.00 /hr | 840.00 |
| 02/26/2020 | AJC | Receipt and review of email from T. Ho; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 02/27/2020 | JC | Prepare for and appearance for taking deposition of D. Aviram; strategy discussions following deposition and correspondence related to same | 8.10 | 495.00 /hr | 4,009.50 |
| 02/27/2020 | AJC | Telephone Conference with M. Brach | 0.30 | 525.00 /hr | 157.50 |
| 02/27/2020 | AJC | Meetings with J. Cahalan regarding deposition of Aviram | 0.60 | 525.00 /hr | 315.00 |
| 02/28/2020 | AJC | Receipt and review of email from M. Brach regarding emails; Preparation of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 02/28/2020 | AJC | Finalization of Uploading Documents for M. Pena; Preparation of email to M. Pena with documents | 0.30 | 525.00 /hr | 157.50 |
| 02/29/2020 | AJC | Review of Motion in limine | 0.40 | 525.00 /hr | 210.00 |
| 02/29/2020 | AJC | Preparation of email to M. Pena regarding discovery responses | 0.10 | 525.00 /hr | 52.50 |
| 03/02/2020 | AJC | Review of emails from Moses Strulovitch; Preparation of email to client with emails | 0.10 | 525.00 /hr | 52.50 |
| 03/02/2020 | AJC | Receipt and review from T. Ho; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 03/02/2020 | AJC | Receipt and review of emails from clients; Preparation of responsive emails as to status | 0.20 | 525.00 /hr | 105.00 |
| 03/03/2020 | JC | Call to discuss status and strategy moving forward and call to discuss motion on expert. | 0.70 | 495.00 /hr | 346.50 |
| 03/03/2020 | AJC | Attending to Bates Stamp M. Brach Email Production; Preparation of email to T. Ho with email Production | 0.30 | 525.00 /hr | 157.50 |
| 03/03/2020 | AJC | Telephone Conference with M. Brach regarding email production | 0.10 | 525.00 /hr | 52.50 |
| 03/03/2020 | AJC | Preparation of emails to M. Silber regarding discovery responses; Receipt and review of responsive emails | 0.20 | 525.00 /hr | 105.00 |
| 03/03/2020 | AJC | Conference call with D. Goldwasser and M. Brach | 0.40 | 525.00 /hr | 210.00 |
| 03/04/2020 | AJC | Finalization of M. Strulovitch emails; Preparation of email to T. Ho | 0.20 | 525.00 /hr | 105.00 |
| 03/05/2020 | AJC | Receipt and review of email from J. Herman | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2020 | AJC | Review of Additional Production from Signature Bank; Preparation of email to client with additional production | 0.30 | 525.00 /hr | 157.50 |
| 03/13/2020 | AJC | Telephone Conference with M. Brach | 0.20 | 525.00 /hr | 105.00 |
| 03/16/2020 | JC | Call and correspondence regarding discovery issues and strategy moving forward. | 0.60 | 495.00 /hr | 297.00 |
| 03/17/2020 | JC | Review of draft letter to court, review of deposition of D. Aviram and pulling potentially relevant portions to consider for letter, and correspondence related to same.  Review of creditors' responses to document requests and correspondence related to deficiencies in same. | 1.60 | 495.00 /hr | 792.00 |
| 03/17/2020 | MJC | Preparation of letter to Judge regarding Aviram deposition and third-parties; review of Aviram deposition | 0.50 | 550.00 /hr | 275.00 |
| 03/17/2020 | AJC | Research regarding excluding expert witnesses | 0.20 | 525.00 /hr | 105.00 |
| 03/17/2020 | AJC | Review of D. Goldwasser emails | 0.30 | 525.00 /hr | 157.50 |
| 03/17/2020 | AJC | Preparation of email to D. Goldwasser regarding access to emails; Telephone Conference with D. Goldwasser | 0.30 | 525.00 /hr | 157.50 |
| 03/17/2020 | AJC | Preparation of email to J. Herman regarding Signature Deposition and documents | 0.20 | 525.00 /hr | 105.00 |
| 03/18/2020 | JC | Review and edits to draft motion to exclude expert and correspondence regarding report and Signature subpoena. | 0.80 | 495.00 /hr | 396.00 |
| 03/18/2020 | AJC | Receipt and review of email from A. Arotsky regarding discovery; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 03/18/2020 | AJC | Finalization of email to J. Herman regarding deposition and corrupt documents | 0.10 | 525.00 /hr | 52.50 |
| 03/19/2020 | JC | Correspondence and call related to outstanding discovery.  Correspondence regarding motion to exclude expert; review of deposition transcript and prepping letter to opposing counsel. | 1.40 | 495.00 /hr | 693.00 |
| 03/19/2020 | AJC | Continued review of emails in D. Goldwasser account | 2.00 | 525.00 /hr | 1,050.00 |
| 03/19/2020 | AJC | Receipt and review of email from A. Arotsky; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 03/20/2020 | AJC | Preparation of email to J. Herman; Receipt and review of responsive email; Telephone Conference with J. Herman; Follow-up email to J. Herman regarding corrupted discovery files | 0.20 | 525.00 /hr | 105.00 |
| 03/20/2020 | AJC | Continued Review of D. Goldwasser emails | 1.80 | 525.00 /hr | 945.00 |
| 03/23/2020 | JC | Editing and circulating for review draft letter to creditor's counsel; correspondence related to ongoing discovery issues. | 1.40 | 495.00 /hr | 693.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2020 | AJC | Continued Review and analysis of D. Goldwasser emails; Preparation of email to T. Ho regarding Goldwasser emails | 2.20 | 525.00 /hr | 1,155.00 |
| 03/24/2020 | JC | Edits to letter to opposing counsel and correspondence related to same; review of documents from D. Goldwasser and correspondence related to same. | 2.70 | 495.00 /hr | 1,336.50 |
| 03/24/2020 | AJC | Download of duplicate discovery production from Signature due to corrupt files; review of some files; preparation of email to J. Herman regarding documents and deposition of Signature Bank | 0.20 | 525.00 /hr | 105.00 |
| 03/24/2020 | AJC | Review and Edit of Letter to J. Recine regarding outstanding discovery; Preparation of letter to J. Recine | 0.20 | 525.00 /hr | 105.00 |
| 03/24/2020 | AJC | Continued Review and analysis of D. Goldwasser emails; Discussion with J. Cahalan regarding discovery production; Preparation of email production draft to clients | 2.30 | 525.00 /hr | 1,207.50 |
| 03/25/2020 | JC | Discussions related to discovery issues and review of documents for possible production. | 1.10 | 495.00 /hr | 544.50 |
| 03/25/2020 | AJC | Emails to E. Smith and J. Cahalan regarding motion to exclude expert | 0.10 | 525.00 /hr | 52.50 |
| 03/25/2020 | AJC | Continued collection of D. Goldwasser emails | 1.10 | 525.00 /hr | 577.50 |
| 03/25/2020 | AJC | Emails with clients regarding D Goldwasser emails. | 0.20 | 525.00 /hr | 105.00 |
| 03/26/2020 | JC | Review of documents for potential production and internal discussions related to same; review of prior deposition transcripts for potential use in submissions for confirmation hearing. | 2.20 | 495.00 /hr | 1,089.00 |
| 03/26/2020 | AJC | Preparation of email to J. Herman; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 03/26/2020 | AJC | Preparation of emails to clients regarding additional discovery | 0.10 | 525.00 /hr | 52.50 |
| 03/26/2020 | AJC | Continued Review of D. Goldwasser emails | 1.20 | 525.00 /hr | 630.00 |
| 03/26/2020 | AJC | Preparation of email to J. Recine; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 03/27/2020 | JC | Review of revised motion papers and correspondence related to same. | 1.10 | 495.00 /hr | 544.50 |
| 03/30/2020 | JC | Comments to motion and calls and correspondence regarding same; review of revised motion; review of documents to be produced. | 2.80 | 495.00 /hr | 1,386.00 |
| 03/30/2020 | AJC | Preparation of email to J. Herman and J. Wicks regarding deposition of their client | 0.10 | 525.00 /hr | 52.50 |
| 03/30/2020 | AJC | Review of Draft of Motion; Emails with C. Mason and J. Cahalan regarding draft | 0.40 | 525.00 /hr | 210.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526                   Strulovitch, Cheskiel                                                                    41
DT                      Abrams, Fensterman                                                            260130

| 03/30/2020 | AJC | Review of all loans in foreclosure for motion and ACRIS regarding history of each loan. | 0.30 | 525.00 /hr | 157.50 |
| 03/30/2020 | AJC | Finalization and Bates numbering of Goldwasser emails | 0.10 | 525.00 /hr | 52.50 |
| 03/31/2020 | JC | Correspondence related to open discovery and review of past marked exhibits and other hot documents for potential use in deposition preparation. | 1.10 | 495.00 /hr | 544.50 |
| 03/31/2020 | AJC | Preparation of email to J. Recine with Goldwasser emails | 0.10 | 525.00 /hr | 52.50 |
| 04/01/2020 | JC | Correspondence and call related to strategy for confirmation hearing; review of past and proposed scheduling order; review of case law for proposed confirmation filings. | 3.70 | 495.00 /hr | 1,831.50 |
| 04/01/2020 | AJC | Preparation of email to J. Recine regarding emails from 3/19 and 3/23 regarding question about D. Goldwasser emails | 0.10 | 525.00 /hr | 52.50 |
| 04/01/2020 | AJC | Receipt and review of email from D. Fliman with proposed amended scheduling order; preparation of email to clients with Fliman email and list of items to be completed before confirmation; Receipt and review of responsive email | 0.20 | 525.00 /hr | 105.00 |
| 04/01/2020 | AJC | Preparation of email to J. Recine regarding disclosure of third-party documents and responses | 0.10 | 525.00 /hr | 52.50 |
| 04/01/2020 | AJC | Telephone Conference with J. Cahalan in preparation for things needed to be completed before confirmation hearing on May 6 | 0.60 | 525.00 /hr | 315.00 |
| 04/01/2020 | AJC | Receipt and review of email from M. Frankel regarding video hearing options | 0.10 | 525.00 /hr | 52.50 |
| 04/02/2020 | JC | Internal conference call; call with creditor's counsel on proposed schedule; discussions related to proposed schedule; correspondence related to trial strategy; research and review of case law on points for legal brief. | 4.90 | 495.00 /hr | 2,425.50 |
| 04/02/2020 | AJC | Telephone Conference with John Cahalan regarding discovery issues and trial preparation | 0.40 | 525.00 /hr | 210.00 |
| 04/02/2020 | AJC | Attending to leave voicemail for Eddie Andino regarding video hearing on May 6; Telephone Conference with Eddie Andino regarding logistics of remote confirmation hearing | 0.30 | 525.00 /hr | 157.50 |
| 04/02/2020 | AJC | Discussion with J. Cahalan regarding scheduling Order; Telephone Conference with Stroock regarding Proposed Scheduling Order | 1.10 | 525.00 /hr | 577.50 |
| 04/02/2020 | AJC | Conference call with M. Frankel, J. Cahalan, M. Brach and D. Goldwasser regarding hearing preparation | 1.30 | 525.00 /hr | 682.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/03/2020 | JC | Communications regarding schedule and confirmation hearing.  Prepare for submissions for hearing. | 3.50 | 495.00 /hr | 1,732.50 |
| 04/03/2020 | AJC | Receipt and review of signed scheduling order from Court | 0.10 | 525.00 /hr | 52.50 |
| 04/06/2020 | JC | Internal communications related to discovery issues and call with creditor's counsel; call with creditor's counsel; communications regarding third party depositions; drafting trial subpoenas; research and review of case file documents related to legal issues for certification submissions. | 6.10 | 495.00 /hr | 3,019.50 |
| 04/06/2020 | AJC | Telephone Conference with J. Recine to meet and confer | 0.60 | 525.00 /hr | 315.00 |
| 04/06/2020 | AJC | Emails with T. Ho regarding trial subpoenas | 0.10 | 525.00 /hr | 52.50 |
| 04/06/2020 | AJC | Preparation of email to M. Silber regarding Wagshal email searches | 0.10 | 525.00 /hr | 52.50 |
| 04/06/2020 | AJC | Receipt and review of email from P. Petrocelli; Preparation of responsive email regarding Wagshal emails | 0.10 | 525.00 /hr | 52.50 |
| 04/06/2020 | AJC | Preparation of email to J. Wicks and J. Herman; Receipt and review of responsive emails; Preparation of email regarding deposition date | 0.20 | 525.00 /hr | 105.00 |
| 04/06/2020 | AJC | Emails with E. Smith regarding procedure of hearing and preparation for hearing | 0.20 | 525.00 /hr | 105.00 |
| 04/06/2020 | AJC | Emails with D. Goldwasser regarding deposition dates | 0.10 | 525.00 /hr | 52.50 |
| 04/07/2020 | JC | Call with creditor's counsel; conference call to discuss strategy; communications regarding work going forward; drafting and circulating document summarizing loans and maturity dates; review of opposition to motion in limine; research related to issues for confirmation submissions. | 5.90 | 495.00 /hr | 2,920.50 |
| 04/07/2020 | AJC | Gained Access to J Wagshal email accounts; Preparation of email to J. Recine and T. Ho regarding search terms for Wagshal email accounts | 0.20 | 525.00 /hr | 105.00 |
| 04/07/2020 | AJC | Emails with M. Brach and M. Silber regarding access to Wagshal's emails; Receipt and review of responsive email from M. Silber | 0.10 | 525.00 /hr | 52.50 |
| 04/07/2020 | AJC | Receipt and review of email from J. Wicks; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/07/2020 | AJC | Emails with Clients; Review of Settlement Chart; Telephone Conference with client regarding settlement options | 0.80 | 525.00 /hr | 420.00 |
| 04/07/2020 | AJC | Telephone Conference with D. Fliman regarding settlement negotiations (2x) | 0.50 | 525.00 /hr | 262.50 |
| 04/07/2020 | AJC | Continued Review of D. Goldwasser emails | 1.90 | 525.00 /hr | 997.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                        43
DT              Abrams, Fensterman                                                       260130

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 04/08/2020 | SF | Researched how to load yahoo mailbox into outlook, loaded client's yahoo mailbox into outlook, exported yahoo mailbox as pst file, created spreadsheet with file locations on file server and Concordance server and split pst file to smaller files so it will load into Concordance database software. | 2.00 | 150.00 /hr | 300.00 |
| 04/08/2020 | JC | Review of proposed reply on motion in limine; strategize regarding upcoming deadlines and depositions; review of documents in prep for third party depositions; research related to legal issues for confirmation hearing. | 3.40 | 495.00 /hr | 1,683.00 |
| 04/08/2020 | AJC | Email to clients regarding upcoming deposition schedule and preparation of questions for 3rd parties; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 04/08/2020 | AJC | Preparation of email to D. Fliman regarding settlement discussion; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/08/2020 | AJC | Review of Aviram Trial Subpoena | 0.10 | 525.00 /hr | 52.50 |
| 04/08/2020 | AJC | Preparation of email to J. Recine regarding confirmation of Goldwasser deposition | 0.10 | 525.00 /hr | 52.50 |
| 04/08/2020 | AJC | Review of Signature Documents in preparation for Deposition; Beginning to prepare deposition outline | 0.50 | 525.00 /hr | 262.50 |
| 04/08/2020 | AJC | Preparation of email to J. Wicks regarding status of date confirmation for Signature Deposition | 0.10 | 525.00 /hr | 52.50 |
| 04/08/2020 | AJC | Continued Review of D. Goldwasser emails | 1.40 | 525.00 /hr | 735.00 |
| 04/08/2020 | AJC | Emails with IT regarding searching of Wagshal emails; Preparation of email to all T. Ho and M. Silber regarding status of Wagshal email searches; Receipt and review of responsive emails; | 0.30 | 525.00 /hr | 157.50 |
| 04/09/2020 | SF | Uploaded 2/3 of yahoo mailbox, split portions of mailbox that did not load,  uploaded those split portions that had no errors and created tables in concordance showing most important fields and put database info in spreadsheet. | 8.00 | 150.00 /hr | 1,200.00 |
| 04/09/2020 | JC | Correspondence and final review of motion in limine and comments thereto; correspondence related to deposition dates; review of proposed supplemental production for D. Goldwasser and communications regarding same; review of case file for prep for upcoming third- party depositions. | 3.70 | 495.00 /hr | 1,831.50 |
| 04/09/2020 | AJC | Emails with J. Wicks and J. Recine regarding scheduling of Signature and Goldwasser depositions | 0.30 | 525.00 /hr | 157.50 |
| 04/09/2020 | AJC | Further review and emails with C. Mason | 0.20 | 525.00 /hr | 105.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                     44
DT              Abrams, Fensterman                                                   260130

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | regarding reply papers on motion | | | |
| 04/09/2020 | AJC | Finished reviewing D. Goldwasser emails | 1.40 | 525.00 /hr | 735.00 |
| 04/09/2020 | AJC | Continued Preparation for Deposition of K. Stagnari from Signature | 2.00 | 525.00 /hr | 1,050.00 |
| 04/09/2020 | CAG | Review non-party subpoenas forwarded by co-counsel. | 0.50 | 550.00 /hr | 275.00 |
| 04/10/2020 | JC | Communications regarding settlement offer with creditor's counsel; review of motion papers in prep for court hearing on Monday; review of case file in preparation for upcoming depositions. | 4.50 | 495.00 /hr | 2,227.50 |
| 04/10/2020 | AJC | Receipt and review of email from D. Fliman regarding settlement; Preparation of responsive email; Telephone Conference with D. Fliman | 0.00 | 525.00 /hr | No Charge |
| 04/10/2020 | CAG | Review non-party subpoenas forwarded by co-counsel. | 1.00 | 550.00 /hr | 550.00 |
| 04/13/2020 | JC | Participation in court hearing on motion in limine; internal calls following same regarding strategy; review of and comments to proposed order; review of memo and case law for issues for confirmation briefing. | 3.90 | 495.00 /hr | 1,930.50 |
| 04/13/2020 | AJC | Preparation of email to client regarding settlement discussions; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/13/2020 | AJC | Preparation of email to J. Recine with remainder of Goldwasser emails | 0.10 | 525.00 /hr | 52.50 |
| 04/13/2020 | AJC | Review of research regarding defaults | 0.10 | 525.00 /hr | 52.50 |
| 04/13/2020 | AJC | Review of Proposed Order | 0.10 | 525.00 /hr | 52.50 |
| 04/13/2020 | AJC | Preparation of email to IT department regarding strategy; Emails with M. Silber regarding email status | 0.10 | 525.00 /hr | 52.50 |
| 04/13/2020 | AJC | Discussion with J. Cahalan regarding Hearing and strategy for trial. NO CHARGE | 0.40 | 525.00 /hr | 210.00 |
| 04/13/2020 | CAG | Conference call with co-counsel re: motions to quash non-party subpoenas; prepare first draft of motion to quash motion papers | 2.00 | 550.00 /hr | 1,100.00 |
| 04/13/2020 | JM | Research and write memo to A. Caruso on requirements for: Plaintiff to sue for default if they are only the assignee of the note in question; research misrepresentation in inducing note and transfer of rights and obligations from assignor to assignee. | 2.60 | 275.00 /hr | 715.00 |
| 04/14/2020 | SF | Conducted 122 keyword searches in Brach Strulovitch yahoo database, tagged all results in each search term's tag, researched concordance search terms for punctuation and edited all database import logs to show all records that did | 4.00 | 150.00 /hr | 600.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526      Strulovitch, Cheskiel                                                    45
DT          Abrams, Fensterman                                                       260130

| | | | | | |
|---|---|---|---|---|---|
| | | not import successfully. | | | |
| 04/14/2020 | JC | Call regarding third party discovery; internal strategy calls; call with Clerk of the Court regarding trial logistics; review of comments to proposed order and communications regarding same; outlining tasks to be completed and additional research necessary; call with M. Brach; review of case law on open issues. | 6.40 | 495.00 /hr | 3,168.00 |
| 04/14/2020 | AJC | Emails with D. Goldwasser regarding Loan Summaries | 0.10 | 525.00 /hr | 52.50 |
| 04/14/2020 | AJC | Telephone Conference with clerks and all parties regarding technology for trial | 0.40 | 525.00 /hr | 210.00 |
| 04/14/2020 | AJC | Preparation of email to J. Recine regarding meet and confer | 0.10 | 525.00 /hr | 52.50 |
| 04/14/2020 | AJC | Emails with TSG regarding K. Stagnari deposition; Preparation of emails to J. Wicks regarding Stagnari deposition; Receipt and review of responsive emails | 0.20 | 525.00 /hr | 105.00 |
| 04/14/2020 | AJC | Emails regarding potential settlement options | 0.10 | 525.00 /hr | 52.50 |
| 04/14/2020 | AJC | Telephone Conference with M. Silber; Email to M. Silber with M. Strulovitch emails disclosed to Stroock | 0.50 | 525.00 /hr | 262.50 |
| 04/14/2020 | AJC | Preparation of email from T. Ho regarding depositions; preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/15/2020 | JC | Strategy call regarding trial planning (1.3); communications regarding proposed order and trial planning (.3); review of case file and filings in prep for upcoming depositions (2.5). | 4.10 | 495.00 /hr | 2,029.50 |
| 04/15/2020 | AJC | Receipt and review of email from P. Petrocelli with additional production; download of documents | 0.20 | 525.00 /hr | 105.00 |
| 04/15/2020 | AJC | Emails with TSG regarding upcoming depositions | 0.10 | 525.00 /hr | 52.50 |
| 04/15/2020 | AJC | Preparation of email to Elena at GC Realty with loan docs | 0.10 | 525.00 /hr | 52.50 |
| 04/15/2020 | AJC | Emails with Elena from GC Realty; Telephone Conference with Elena regarding amount of Brooklyn Lender payoff | 0.40 | 525.00 /hr | 210.00 |
| 04/15/2020 | AJC | Strategy Call with J. Cahalan and E. Smith for Trial; Preparation of emails to M. Frankel regarding scheduling of responses | 1.40 | 525.00 /hr | 735.00 |
| 04/15/2020 | AJC | Preparation of email to P. Petrocelli regarding edits to Order; Receipt and review of responsive email from D. Fliman; Preparation of responsive email; Review of edits from Stroock | 0.30 | 525.00 /hr | 157.50 |
| 04/16/2020 | SF | Exported all tagged records from Brach Strulovitch yahoo Concordance database, imported into new | 3.00 | 150.00 /hr | 450.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526   Strulovitch, Cheskiel                                        46
DT       Abrams, Fensterman                                       260130

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Concordance database, exported dat and opt database load files and exported 2000+ mage files from aforementioned database out of 16000+. | | | |
| 04/16/2020 | JC | Communications regarding trial strategy (.5); review of case file and new documents produced in prep for depositions next week (3.3). | 3.80 | 495.00 /hr | 1,881.00 |
| 04/16/2020 | AJC | Review of documents from Stroock; Preparation of email to P. Petrocelli | 0.10 | 525.00 /hr | 52.50 |
| 04/16/2020 | AJC | Receipt and review of email from T. Ho regarding status of email searches; preparation of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 04/16/2020 | AJC | Emails with IT regarding email accounts and searches | 0.30 | 525.00 /hr | 157.50 |
| 04/16/2020 | AJC | Emails with P. Petrocelli regarding finalization of Order for Motion In Limine | 0.10 | 525.00 /hr | 52.50 |
| 04/16/2020 | AJC | Receipt and review of email from Elena at GC Realty regarding payoff amounts | 0.10 | 525.00 /hr | 52.50 |
| 04/16/2020 | JM | Email exchange with M. Vitolo to discuss strategy session for research; Read and Review Proof of Claim and Supporting exhibits filed in bankruptcy case; Read and Review Objection to claim and Supporting exhibits filed in bankruptcy case; Read and Review Reply to Disclosure Statement Objection and supporting exhibits filed in bankruptcy case; Read and Review Summary Judgment motion filed in underlying foreclosure action. | 3.20 | 275.00 /hr | 880.00 |
| 04/17/2020 | SF | Reviewed log files for image file exports of Yahoo email Concordance database, created blank image files for files that did not export, combined all exported image files into one folder, combined all OPT load files to one file, loaded all files into test database, exported all database files to local computer, compressed into zip file and sent all via secure sharefile email to Myles Silber. | 6.00 | 150.00 /hr | 900.00 |
| 04/17/2020 | JC | Call with creditor's counsel (1.0); conference with court reporters on depositions to be held next week (1.0); strategy calls related to upcoming filings (1.5); review of new productions and correspondence related to same (1.0). | 4.50 | 495.00 /hr | 2,227.50 |
| 04/17/2020 | AJC | Receipt and review of email from P. Petrocelli regarding rescheduling of Moses Guttman deposition; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/17/2020 | AJC | Receipt and review of email from P. Petrocelli; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/17/2020 | AJC | Emails with M. Silber and P. Petrocelli regarding | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| | | upcoming depositions | | | |
| 04/17/2020 | AJC | Conference call with M. Frankel, J. Cahalan and clients | 1.00 | 525.00 /hr | 525.00 |
| 04/17/2020 | AJC | Training Sessions with TSG for depositions on this matter | 1.00 | 525.00 /hr | 525.00 |
| 04/17/2020 | AJC | Conference call with Stroock regarding trial logistics | 1.00 | 525.00 /hr | 525.00 |
| 04/17/2020 | JM | Phone call with M. Vitolo to discuss research strategy; email exchange with E. smith, J. Cahalan, A. Caruso and M. Vitolo to further discuss litigation strategy and research; research foreclosure actions brought on the basis of technical defaults; Write portion of memo concerning foreclosure actions brought on the basis of technical defaults. | 8.00 | 275.00 /hr | 2,200.00 |
| 04/18/2020 | JC | Communications regarding submissions to be exchanged. | 0.30 | 495.00 /hr | 148.50 |
| 04/18/2020 | AJC | Review of Signature documents in preparation for deposition | 0.20 | 525.00 /hr | 105.00 |
| 04/18/2020 | AJC | Receipt and review of email from P. Petrocelli regarding Guttman deposition; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/18/2020 | AJC | Preparation of email to Geli Glatzner regarding affidavit | 0.10 | 525.00 /hr | 52.50 |
| 04/19/2020 | AJC | Continued Preparation for Deposition of K. Stagnari | 0.30 | 525.00 /hr | 157.50 |
| 04/19/2020 | AJC | Review of Signature documents and preparation of Exhibits | 1.60 | 525.00 /hr | 840.00 |
| 04/19/2020 | AJC | Emails with P. Petrocelli and M. Silber regarding upcoming depositions | 0.10 | 525.00 /hr | 52.50 |
| 04/20/2020 | SF | Compressed all folders with native and image files of yahoo email database and sent to Meyer Siber for his review. | 0.50 | 150.00 /hr | 75.00 |
| 04/20/2020 | JC | Call with D. Goldwasser in advance of deposition (1.0); review of case file in prep for upcoming depositions (2.9); communications related to proposed exhibit list and stipulated facts (.6); review and edits and additions to lists and proposed stipulated facts (1.3); initial review of proposed submissions by Brooklyn Lender (.8) | 6.60 | 495.00 /hr | 3,267.00 |
| 04/20/2020 | AJC | Preparation of email to P. Petrocelli regarding final order; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/20/2020 | AJC | Review of Additional Production; Preparation of email to P. Petrocelli regarding additional documents | 0.10 | 525.00 /hr | 52.50 |
| 04/20/2020 | AJC | Continued Preparation of Exhibits for Trial in | 3.00 | 525.00 /hr | 1,575.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | preparation for Meet and Confer; Emails with T. Ho regarding Meet and Confer | | | |
|---|---|---|---|---|---|
| 04/20/2020 | LC | Went through the file and confirmed the documents submited on behalf of various loans. | 4.20 | 250.00 /hr | 1,050.00 |
| 04/20/2020 | JM | Research discretion of Bankruptcy Judge to not award default interest; write portion of memo outlining discretion of Bankruptcy Judge to not award default interest. | 6.60 | 275.00 /hr | 1,815.00 |
| 04/21/2020 | JC | Prepare for and defending deposition of David Goldwasser (6.8); strategy communications regarding exhibit lists and stipulated facts (1.1); review of proposed response on exhibit list (.5); prep for deposition of Moses Strulovitch (.7). | 9.10 | 495.00 /hr | 4,504.50 |
| 04/21/2020 | AJC | Preparation of email to J. Recine regarding Meet and Confer; Receipt and review of responsive email from P. Petrocelli | 0.10 | 525.00 /hr | 52.50 |
| 04/21/2020 | AJC | Review of Exhibit List from Brooklyn Lender; Preparation of objections to Exhibits; Email to clients and M. Frankel regarding Exhibits. | 2.20 | 525.00 /hr | 1,155.00 |
| 04/21/2020 | AJC | Preparation of trial declarations – Herman Greenfield; emails with client regarding Greenfield Trial Declaration | 0.30 | 525.00 /hr | 157.50 |
| 04/21/2020 | AJC | Review of signed Order from Judge on Motion in Limine | 0.10 | 525.00 /hr | 52.50 |
| 04/21/2020 | AJC | Receipt and review of additional production from Signature bank; Preparation of email to J. Wicks regarding additional documents | 0.20 | 525.00 /hr | 105.00 |
| 04/21/2020 | AJC | Telephone Conference with D. Goldwasser regarding deposition and witness list | 0.10 | 525.00 /hr | 52.50 |
| 04/21/2020 | AJC | Conference Call with J. Cahalan, D. Goldwasser and M. Frankel regarding deposition of Goldwasser | 1.00 | 525.00 /hr | 525.00 |
| 04/21/2020 | LC | Looked thought case file to find, pull and lable 400+ documents as exhibits. | 7.42 | 250.00 /hr | 1,855.00 |
| 04/21/2020 | JM | Research inequity of default interest in mortgage/loan cases; write portion of memo outlining inequity of default interest in mortgage/loan cases. | 5.30 | 275.00 /hr | 1,457.50 |
| 04/22/2020 | JC | Review of documents in preparation for deposition of M. Strulovitch (.5); Attending deposition of M. Strulovitch (5.0); communications regarding exhibit list and meet and confer with opposing counsel (1.0); review of documents in preparation for deposition of Wagshal (.6); review of exhibits proposed by counsel for creditors (1.5). | 8.60 | 495.00 /hr | 4,257.00 |
| 04/22/2020 | AJC | Telephone Conference with T. Ho and P. Petrocelli | 1.20 | 525.00 /hr | 630.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|            |     |                                                                                                                                                                                                                                            |      |            |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------------|----------|
|            |     | regarding Exhibits; Discussion with J. Cahalan regarding Exhibits; Preparation of email to T. Ho and P. Petrocelli regarding Exhibit Agreement and Objections |      |            |          |
| 04/22/2020 | AJC | Preparation of email to T. Ho and P. Petrocelli regarding amended witness list | 0.10 | 525.00 /hr | 52.50    |
| 04/22/2020 | AJC | Telephone Conference with D. Goldwasser regarding Exhibit Lists | 0.20 | 525.00 /hr | 105.00   |
| 04/22/2020 | AJC | Continued Preparation for Deposition of K. Stagnari; Emails to J. Wicks regarding Deposition | 2.40 | 525.00 /hr | 1,260.00 |
| 04/22/2020 | AJC | Emails with clients and M. Frankel regarding BL Exhibit list | 0.20 | 525.00 /hr | 105.00   |
| 04/22/2020 | AJC | Preparation of email to T. Ho and P. Petrocelli regarding edit to Exhibit List and Witness List | 0.10 | 525.00 /hr | 52.50    |
| 04/22/2020 | AJC | Preparation of Strulovitch, Hutman and Oberlander Trial Declarations | 0.60 | 525.00 /hr | 315.00   |
| 04/22/2020 | AJC | Telephone Conference with D. Goldwasser regarding trial strategy; Receipt and review of email from D. Goldwasser regarding trial strategy | 0.10 | 525.00 /hr | 52.50    |
| 04/22/2020 | AJC | Receipt and review of email from S. Russo with additional Signature Production | 0.10 | 525.00 /hr | 52.50    |
| 04/22/2020 | LAL | Receipt and review of AJC's email re: document ids; reviewed ACRIS for document ids and saved each recorded document into client folder | 0.30 | 205.00 /hr | 61.50    |
| 04/22/2020 | JM  | Pull from NYSCEF requested documents from previous cases involving client for A. Caruso. | 0.30 | 275.00 /hr | 82.50    |
| 04/23/2020 | CAM | Download filings for A. Caruso; | 0.70 | 365.00 /hr | 255.50   |
| 04/23/2020 | CAM | T/C with M. Vitolo on cite check of reasonable lender brief; | 0.30 | 365.00 /hr | 109.50   |
| 04/23/2020 | CAM | Cite check and edit brief re: reasonable lender standard; | 2.80 | 365.00 /hr | 1,022.00 |
| 04/23/2020 | JC  | Appearance at deposition for J. Wagshal (4.0); review and analyze submissions of objections by both sets of creditors (2.0); communications regarding affirmative submissions (.5); drafting and editing trial declarations (1.0); communications regarding deposition prep for Signature Bank representative (1.1). | 8.60 | 485.00 /hr | 4,171.00 |
| 04/23/2020 | AJC | Telephone Conference with J. Cahalan regarding update from deposition today of Wagshal and review of topics for deposition of Stagnari | 0.70 | 525.00 /hr | 367.50   |
| 04/23/2020 | AJC | Telephone Conference with M. Brach, D. Goldwasser and J. Cahalan regarding settlement, Stagnari deposition and trial strategy | 0.80 | 525.00 /hr | 420.00   |
| 04/23/2020 | AJC | Preparation of email to G. Glatzer regarding trial | 0.10 | 525.00 /hr | 52.50    |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526    Strulovitch, Cheskiel                                                                                      50
DT        Abrams, Fensterman                                                                              260130

| | | declaration and participation in hearing | | | |
|---|---|---|---|---|---|
| 04/23/2020 | AJC | Preparation of Trial Declaration for Schwimer; Review of Satisfaction of Mortgage filed | 0.40 | 525.00 /hr | 210.00 |
| 04/23/2020 | AJC | Receipt and review of email from D. Fliman regarding trial days and call to Court; Preparation of responsive emails; | 0.10 | 525.00 /hr | 52.50 |
| 04/23/2020 | AJC | Research regarding handling of defaults and equitable defenses | 0.30 | 525.00 /hr | 157.50 |
| 04/23/2020 | AJC | Continued Review of Brooklyn Lender Proposed Exhibits | 1.70 | 525.00 /hr | 892.50 |
| 04/23/2020 | AJC | Receipt and review of email from P. Petrocelli regarding Debtors Exhibit List; preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/23/2020 | AJC | Receipt and review of filings of Brooklyn Lender and Claimants | 0.50 | 525.00 /hr | 262.50 |
| 04/23/2020 | AJC | Telephone Conference with clients regarding responses to filings and trial strategy | 0.50 | 525.00 /hr | 262.50 |
| 04/23/2020 | AJC | Continued Preparation for deposition of K. Stagnari; uploading of exhibits to livelitigation for deposition tomorrow | 1.10 | 525.00 /hr | 577.50 |
| 04/23/2020 | AJC | Continued Preparation of Trial Declarations of Oberlander, Hutman, Greenfield and Strulovitch | 2.60 | 525.00 /hr | 1,365.00 |
| 04/23/2020 | LC | Reviewed opposition papers, highlighted legal arguments and compared against JM research memo to make a determination of what more reserach needs to be done. | 5.02 | 250.00 /hr | 1,255.00 |
| 04/23/2020 | EAS | Review email re Second Circuit decision on default interest; Email to C. Mason re same | 0.10 | 630.00 /hr | 63.00 |
| 04/23/2020 | EAS | Review emails re Wagshal deposition | 0.20 | 630.00 /hr | 126.00 |
| 04/23/2020 | EAS | Telephone call with C. Mason re reasonable lender standard brief | 0.10 | 630.00 /hr | 63.00 |
| 04/23/2020 | EAS | Review and revise reasonable lender standard brief | 0.90 | 630.00 /hr | 567.00 |
| 04/23/2020 | MV | Call with C. Mason regarding arguments asserted in brief regarding applicability of the reasonable lender standard; | 0.30 | 370.00 /hr | 111.00 |
| 04/23/2020 | MV | Review brief filed by Brooklyn Lender in support of its claim; | 0.60 | 370.00 /hr | 222.00 |
| 04/24/2020 | PD | Printed multiple documents, hole punched, assembled trial binder; phone call and emails with Andrea Caruso. | 1.10 | 95.00 /hr | 104.50 |
| 04/24/2020 | JC | Review of supplemental productions of Signature Bank (1.0); attendance at deposition of Kenneth Stagnari (5.0); drafting trial subpoena for Stagnari (.3); edits to trial declarations (.7). | 7.00 | 485.00 /hr | 3,395.00 |
| 04/24/2020 | MJC | Preparation of Termination; t/call with Regal; | 1.20 | 550.00 /hr | 660.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | review Declaration. | | | |
|---|---|---|---|---|---|
| 04/24/2020 | AJC | Receipt and review of emails to Court (D. Li) regarding trial logistics; Receipt and review of email from D. Li with adjournment of trial; Preparation of email to D. Fliman regarding schedule extensions | 0.20 | 525.00 /hr | 105.00 |
| 04/24/2020 | AJC | Attendance and Questioning in Deposition of K. Stagnari | 6.00 | 525.00 /hr | 3,150.00 |
| 04/24/2020 | AJC | Continued Preparation for Deposition of K. Stagnari | 1.00 | 525.00 /hr | 525.00 |
| 04/24/2020 | LAL | Attending to draft Termination of Declaration of Restriction re: 263 18th Street; preparation of email to A. Caruso and M. Caruso with draft Termination. | 0.50 | 205.00 /hr | 102.50 |
| 04/24/2020 | EAS | Email to A. Caruso, J. Cahalan and M. Frankel re reasonable lender standard brief | 0.10 | 630.00 /hr | 63.00 |
| 04/24/2020 | EAS | Review and revise brief on reasonable lender standard | 0.50 | 630.00 /hr | 315.00 |
| 04/26/2020 | JC | Review of correspondence regarding discovery and response to same. | 0.30 | 485.00 /hr | 145.50 |
| 04/27/2020 | CAM | T/C with E. Smith re: rescheduling hearing and effect on judge's order re: motion in limine; | 0.10 | 365.00 /hr | 36.50 |
| 04/27/2020 | CAM | Review docket re: rescheduling hearing; | 0.20 | 365.00 /hr | 73.00 |
| 04/27/2020 | JC | Internal communications regarding discovery dates and trial strategy (.5); review of deposition transcript of Stagnari  (1.5); call with counsel for creditors and claimants (.5); review of final transcript for Wagshal (1.6); review of case file in prep for deposition of Guttman and correspondence related to same (2.1). | 6.20 | 485.00 /hr | 3,007.00 |
| 04/27/2020 | AJC | Preparation of email to clients regarding phone call with Stroock and M. Pena regarding hearing scheduling and deadlines | 0.10 | 525.00 /hr | 52.50 |
| 04/27/2020 | AJC | Telephone Conference with Stroock and Melissa Pena regarding scheduling deadlines | 0.50 | 525.00 /hr | 262.50 |
| 04/27/2020 | AJC | Emails with M. Silber and P. Petrocelli regarding Guttman deposition | 0.10 | 525.00 /hr | 52.50 |
| 04/27/2020 | AJC | Review of Trial Declaration from David Hutman | 0.10 | 525.00 /hr | 52.50 |
| 04/27/2020 | AJC | Telephone Conference with J. Cahalan regarding upcoming deadlines and preparation for call with all this afternoon | 0.20 | 525.00 /hr | 105.00 |
| 04/27/2020 | EAS | Telephone call with C. Mason re reasonable lender standard brief deadline | 0.10 | 630.00 /hr | 63.00 |
| 04/27/2020 | EAS | Review emails re adjournment of hearing | 0.10 | 630.00 /hr | 63.00 |
| 04/27/2020 | MV | Call with C. Mason regarding change in trial date | 0.10 | 370.00 /hr | 37.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                        52
DT              Abrams, Fensterman                                                           260130

| | | | | | |
|---|---|---|---|---|---|
| | | and briefing schedule; | | | |
| 04/27/2020 | MV | Review emails from A. Caruso and C. Mason regarding trial adjournment and affect on briefing schedule; | 0.20 | 370.00 /hr | 74.00 |
| 04/28/2020 | JC | Correspondence regarding response to letter from creditors' counsel and initial drafting of same (.5); review of proposed objections to exhibits (1.0). | 1.50 | 485.00 /hr | 727.50 |
| 04/28/2020 | AJC | Preparation of email to Court (D. Li) regarding confirmation of adjournment of deadlines; Receipt and review of responsive email from Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 04/28/2020 | AJC | Preparation of email to clients regarding Exhibit List and Witness List and pairing down if possible | 0.10 | 525.00 /hr | 52.50 |
| 04/28/2020 | AJC | Telephone Conference with D. Goldwasser regarding update from yesterday's call | 0.10 | 525.00 /hr | 52.50 |
| 07/02/2020 | PD | Printed multiple exhibits, whole punched and labeled, prepared four binders, prepared two fedex slips, phone calls and emails with Andrea Caruso, mailed to Judge Drain. | 5.10 | 95.00 /hr | 484.50 |
| 07/02/2020 | AJC | Preparation of emails regarding binders of objections to trial exhibits for Judge | 0.10 | 525.00 /hr | 52.50 |
| 07/02/2020 | JM | Prepare exhibits for trial preparation. | 3.30 | 275.00 /hr | 907.50 |
| 07/06/2020 | AJC | Receipt and review of decision in Angel case from client; discussion regarding addition to exhibit list | 0.10 | 525.00 /hr | 52.50 |
| 07/06/2020 | AJC | Telephone Conference with client regarding strategy for pre-trial conference; preparation of email to clients regarding scheduling a conference call | 0.10 | 525.00 /hr | 52.50 |
| 07/06/2020 | AJC | Preparation of email to clients regarding trial declarations that need to be completed and signed | 0.10 | 525.00 /hr | 52.50 |
| 07/07/2020 | AJC | Telephone Conference with J. Cahalan in preparation for call with Kasowitz regarding outstanding issues | 0.20 | 525.00 /hr | 105.00 |
| 07/07/2020 | AJC | Telephone Conference with clients regarding status of Lightstone Commitment and Robinson Brog docs | 0.20 | 525.00 /hr | 105.00 |
| 07/07/2020 | AJC | Preparation of email to J. Recine regarding status of documentation regarding legal fees; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/07/2020 | AJC | Continued review and edit of Memorandum in Support of Plan Confirmation | 2.80 | 525.00 /hr | 1,470.00 |
| 07/07/2020 | AJC | Telephone Conference with M. Frankel regarding Reply Memorandum | 0.60 | 525.00 /hr | 315.00 |
| 07/07/2020 | AJC | Telephone Conference with J. Recine, M. Frankel and J. Cahalan regarding outstanding Exhibit issues | 0.40 | 525.00 /hr | 210.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 07/07/2020 | AJC | Review of Brooklyn Lenders Updated Exhibit List with removed Exhibits; Preparation of email to T. Ho regarding updated Exhibit list; Receipt and review of responsive email with updated list | 0.10 | 525.00 /hr | 52.50 |
|---|---|---|---|---|---|
| 07/07/2020 | AJC | Emails with T. Ho regarding updated Debtors Exhibit List | 0.10 | 525.00 /hr | 52.50 |
| 07/08/2020 | AJC | Telephone Conference with clients, M. Frankel and J. Cahalan | 1.20 | 525.00 /hr | 630.00 |
| 07/08/2020 | AJC | Organization of documents and Objections in preparation for pre-trial conference | 1.10 | 525.00 /hr | 577.50 |
| 07/08/2020 | AJC | Emails with Elena and Yitz from Goldwasser office regarding organizing the Israeli Claimants versus a list of Plaintiffs in the various actions | 0.10 | 525.00 /hr | 52.50 |
| 07/08/2020 | AJC | Email to Brian at Goldwasser office regarding classification of open violations; Receipt and review of responsive email with excel spreadsheet; review of violation excel spreadsheet | 0.20 | 525.00 /hr | 105.00 |
| 07/08/2020 | AJC | Review of Israeli claims and amounts of alleged investment | 0.10 | 525.00 /hr | 52.50 |
| 07/09/2020 | AJC | Edit of Trial Subpoena of Kenneth Stagnari | 0.10 | 525.00 /hr | 52.50 |
| 07/09/2020 | AJC | Preparation of email to J. Wicks serving the Stagnari subpoena | 0.10 | 525.00 /hr | 52.50 |
| 07/09/2020 | AJC | Preparation of trial declaration of Nathan Kohn; Preparation of email to client regarding declaration of Nathan Kohn | 0.30 | 525.00 /hr | 157.50 |
| 07/09/2020 | AJC | Re-read of deposition of Joshua Wagschal in preparation for trial declaration | 0.40 | 525.00 /hr | 210.00 |
| 07/09/2020 | AJC | Preparation of Trial Declaration for Joshua Wagschal | 0.20 | 525.00 /hr | 105.00 |
| 07/09/2020 | AJC | Receipt and review of email from Yitz in Goldwasser office with excel charge of Israeli claimants and overlap with actions filed | 0.10 | 525.00 /hr | 52.50 |
| 07/09/2020 | AJC | Telephone Conference with from Yitz in Goldwasser office regarding the excel charge of Israeli claimants and overlap with actions filed | 0.30 | 525.00 /hr | 157.50 |
| 07/09/2020 | AJC | Preparation of email to client regarding status of Schwimmer and Hutman Trial Declarations, with a copy attached | 0.10 | 525.00 /hr | 52.50 |
| 07/10/2020 | JC | Review of briefing on expert report and case law in prep for potential argument related to same (1.2); review of exhibit list and objections and responses in prep for pre-trial conference (1.2); participation in pre-trial conference (.3); strategy discussions following conference (1.6) | 4.30 | 485.00 /hr | 2,085.50 |
| 07/10/2020 | AJC | Telephone Conference with D. Goldwasser regarding Memo in Reply | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 07/10/2020 | AJC | Continued Preparation for pre-trial conference and review of reasonable lender filings | 0.40 | 525.00 /hr | 210.00 |
|---|---|---|---|---|---|
| 07/10/2020 | AJC | Pre-Trial Conference with Court | 0.50 | 525.00 /hr | 262.50 |
| 07/10/2020 | AJC | Telephone Conference with clients and M. Frankel post- pre-trial call with Court | 0.80 | 525.00 /hr | 420.00 |
| 07/10/2020 | AJC | Strategy Meeting with J. Cahalan regarding exhibit objections and potential withdrawal of to me | 0.50 | 525.00 /hr | 262.50 |
| 07/13/2020 | JC | Review of exhibit objections and potential withdrawal of same (1.0); internal communications regarding trial prep (.3). | 1.30 | 485.00 /hr | 630.50 |
| 07/13/2020 | AJC | Email to J. Recine and M. Pena regarding email to E. Andino to schedule trial run of virtual hearing; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 07/13/2020 | AJC | Preparation of email to all attorneys regarding additional exhibit added to Debtors list | 0.10 | 525.00 /hr | 52.50 |
| 07/13/2020 | AJC | Attending to call Eddie Andino and left message regarding scheduling trial run | 0.10 | 525.00 /hr | 52.50 |
| 07/13/2020 | AJC | Review of legal bills of AF in preparation for submission to the Judge | 0.30 | 525.00 /hr | 157.50 |
| 07/13/2020 | AJC | Continued Preparation of Trial Declaration of J. Wagschal | 0.20 | 525.00 /hr | 105.00 |
| 07/13/2020 | AJC | Review of edited Trial Declaration of Y. Oberlander; Preparation of email to clients with updated version for clients review | 0.20 | 525.00 /hr | 105.00 |
| 07/13/2020 | AJC | Review of D. Goldwasser changes to Memo in Reply/ Support of Confirmation and further edits | 1.40 | 525.00 /hr | 735.00 |
| 07/13/2020 | AJC | Receipt and review of email from T. Ho to Court regarding withdrawing objections to Debtors documents | 0.10 | 525.00 /hr | 52.50 |
| 07/13/2020 | AJC | Review of objections to exhibits; Preparation of list of objections to withdraw | 0.50 | 525.00 /hr | 262.50 |
| 07/13/2020 | AJC | Receipt and review of emails from client and M. Silber regarding trial declarations of Guttman, Strulovitch and Wagschal | 0.10 | 525.00 /hr | 52.50 |
| 07/13/2020 | AJC | Receipt and review of edited Affidavit of D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 07/14/2020 | JC | Review of and communications regarding exhibits and potentially withdrawing objections (1.0); communications regarding trial prep (.5); review of updated memorandum (.5). | 2.00 | 485.00 /hr | 970.00 |
| 07/14/2020 | AJC | Review of Memo in Confirmation of Plan with Minor edits; Preparation of email to M. Frankel with changes | 0.30 | 525.00 /hr | 157.50 |
| 07/14/2020 | AJC | Meeting with J. Cahalan to review the objections to Exhibits and which we are able to withdraw | 0.50 | 525.00 /hr | 262.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| 07/14/2020 | AJC | Receipt and review of emails with client and Hutman regarding trial declaration and availability for hearing | 0.10 | 525.00 /hr | 52.50 |
| 07/14/2020 | AJC | Preparation of updates chart of objections for Court | 0.60 | 525.00 /hr | 315.00 |
| 07/14/2020 | AJC | Preparation of email to client regarding removal of objection to 10 specific exhibits | 0.10 | 525.00 /hr | 52.50 |
| 07/14/2020 | AJC | Telephone Conference with D. Goldwasser and M. Brach regarding objections to exhibits | 0.50 | 525.00 /hr | 262.50 |
| 07/14/2020 | AJC | Creation of Exhibit Stamp for Exhibits; Attending to Exhibit stamp each Exhibit | 0.80 | 525.00 /hr | 420.00 |
| 07/14/2020 | AJC | Preparation of email to clients regarding strategy call regarding Israeli claimants; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 07/14/2020 | AJC | Receipt and review of emails from M. Frankel regarding AF retention Order | 0.10 | 525.00 /hr | 52.50 |
| 07/14/2020 | AJC | Preparation of email to Court regarding withdrawal of objections to Exhibits | 0.10 | 525.00 /hr | 52.50 |
| 07/14/2020 | AJC | Edit of Nathan Kohn Trial Declaration; Preparation of email to N. Kohn with trial declaration | 0.10 | 525.00 /hr | 52.50 |
| 07/15/2020 | AJC | Discussion with IT regarding set up for trial NO CHARGE. | 0.30 | 525.00 /hr | 157.50 |
| 07/15/2020 | AJC | Receipt and review of emails from N. Kohn with signed declaration | 0.10 | 525.00 /hr | 52.50 |
| 07/15/2020 | AJC | Receipt and review of email from client with signed Schwimer trial declaration | 0.10 | 525.00 /hr | 52.50 |
| 07/15/2020 | AJC | Review of D. Goldwasser Trial Declaration | 0.40 | 525.00 /hr | 210.00 |
| 07/15/2020 | AJC | Preparation of email to clients regarding objections to trial exhibits | 0.10 | 525.00 /hr | 52.50 |
| 07/15/2020 | AJC | Review of most updated exhibit list from Brooklyn Lender and outstanding objections to exhibits | 0.20 | 525.00 /hr | 105.00 |
| 07/15/2020 | AJC | Continued Preparation of J. Wagschal trial declaration | 0.20 | 525.00 /hr | 105.00 |
| 07/15/2020 | AJC | Preparation of email to J. Wicks regarding trial declaration; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/15/2020 | AJC | Review of Deposition and Preparation of Trial Declaration of K. Stagnari | 0.50 | 525.00 /hr | 262.50 |
| 07/15/2020 | AJC | Receipt and review of email from M. Frankel regarding retention order; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/15/2020 | AJC | Preparation of email to clients regarding preparation of M. Brach and C. Strulovitch for Hearing | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| 07/15/2020 | AJC | Telephone Conference with Yitz from D. Goldwasser office regarding violation status and hiring expeditor | 0.10 | 525.00 /hr | 52.50 |
| 07/15/2020 | AJC | Preparation of email to T. Ho, J. Recine and M. Pena with copy of Signature Trial Subpoena | 0.10 | 525.00 /hr | 52.50 |
| 07/15/2020 | JM | Email exchange with A. Caruso regarding research assignment; research required proof for mortgagor to declare a default on a loan; draft memo to A. Caruso on findings. | 1.60 | 275.00 /hr | 440.00 |
| 07/16/2020 | AJC | Telephone Conference with clients regarding Objections to Exhibits and potential withdrawal of objection | 0.30 | 525.00 /hr | 157.50 |
| 07/16/2020 | AJC | Preparation of email to M. Frankel and J. Cahalan with draft email to Court regarding withdrawal of objections to exhibits, requesting conference and edited word document with all objections and responses; Receipt and review of responsive emails | 0.20 | 525.00 /hr | 105.00 |
| 07/16/2020 | AJC | Telephone Conference with M. Frankel and J. Cahalan regarding the remaining objections and potentially withdrawing objection subject to caveats and review of bankruptcy filings in other cases to be used in our favor | 0.50 | 525.00 /hr | 262.50 |
| 07/16/2020 | AJC | Telephone Conference with D. Goldwasser regarding withdrawing additional objections to exhibits subject to caveats | 0.10 | 525.00 /hr | 52.50 |
| 07/16/2020 | AJC | Preparation and sending of email to Court with withdrawal of objections and request for conference for trial logistics | 0.20 | 525.00 /hr | 105.00 |
| 07/16/2020 | AJC | Edit and finalization of Chart of objections in preparation to submit to Court | 0.40 | 525.00 /hr | 210.00 |
| 07/16/2020 | AJC | Receipt and review of 3 emails from T. Ho with new exhibits and documents related thereto; Preparation of responsive 2 emails requesting copies of the new exhibits | 0.20 | 525.00 /hr | 105.00 |
| 07/16/2020 | AJC | Telephone Conference with D. Goldwasser regarding proposed new exhibits from Brooklyn Lender | 0.10 | 525.00 /hr | 52.50 |
| 07/16/2020 | AJC | Continued Preparation of Trial Declaration of K. Stagnari and review of deposition | 1.40 | 525.00 /hr | 735.00 |
| 07/16/2020 | AJC | Receipt and review of email from M. Silber regarding anticipated dates for each witness during trial | 0.10 | 525.00 /hr | 52.50 |
| 07/16/2020 | AJC | Final review of edited Memo in Reply and Support of Confirmation | 0.30 | 525.00 /hr | 157.50 |
| 07/16/2020 | AJC | Review of Oberlander Trial Declaration | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526                Strulovitch, Cheskiel                                                    57
DT                    Abrams, Fensterman                                              260130

| 07/17/2020 | AJC | Exchange of emails with M. Frankel and clients regarding some minor changes to Memo in Reply and Support of Confirmation regarding Class 6 claims | 0.20 | 525.00 /hr | 105.00 |
| 07/17/2020 | AJC | Receipt and review of email from Court regarding trial logistics | 0.10 | 525.00 /hr | 52.50 |
| 07/17/2020 | AJC | Telephone Conference with E. Andino regarding logistics for the trial | 0.20 | 525.00 /hr | 105.00 |
| 07/17/2020 | AJC | Receipt and review of email from E. Andino with blank order; Preparation of responsive email adding J. Recine and M. Pena and providing E. Andino the names and emails for the attorneys | 0.10 | 525.00 /hr | 52.50 |
| 07/17/2020 | AJC | Telephone Conference with M. Brach regarding class 6 claimants | 0.40 | 525.00 /hr | 210.00 |
| 07/17/2020 | AJC | Telephone Conference with M. Frankel and D. Goldwasser regarding class 6 claimants and the Plan | 0.40 | 525.00 /hr | 210.00 |
| 07/17/2020 | AJC | Calculation of AF legal fees in preparation for Confirmation Hearing | 0.30 | 525.00 /hr | 157.50 |
| 07/18/2020 | AJC | Preparation of email to J. Recine and M. Pena regarding information needed for E. Andino and discussions about additional pre-trial conference | 0.20 | 525.00 /hr | 105.00 |
| 07/18/2020 | AJC | Preparation of email to Elena in D. Goldwasser office regarding documents for trial | 0.10 | 525.00 /hr | 52.50 |
| 07/20/2020 | AJC | Receipt and review of email from M. Silber regarding scheduling of witnesses for trial; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/20/2020 | AJC | Receipt and review of email from M. Frankel with additional Exhibits to disclose; Organization of Additional Exhibits and update to Exhibit list | 0.20 | 525.00 /hr | 105.00 |
| 07/20/2020 | AJC | Preparation of email to J. Recine, T. Ho and M. Pena regarding additional two exhibits | 0.10 | 525.00 /hr | 52.50 |
| 07/20/2020 | AJC | Preparation of Witness and Attorney Contact Information Sheet for E. Andino for Hearing | 0.30 | 525.00 /hr | 157.50 |
| 07/20/2020 | AJC | Telephone Conference with J. Cahalan regarding issues in preparation for meet and confer | 0.10 | 525.00 /hr | 52.50 |
| 07/20/2020 | AJC | Emails regarding scheduling and rescheduling of meet and confer with J. Recine, T. Ho and M. Pena | 0.20 | 525.00 /hr | 105.00 |
| 07/20/2020 | AJC | Preparation of Trial Binders | 0.20 | 525.00 /hr | 105.00 |
| 07/20/2020 | AJC | Continued Preparation of K. Stagnari Trial Declaration and review of deposition transcript | 0.80 | 525.00 /hr | 420.00 |
| 07/20/2020 | AJC | Review of Moses Guttman Deposition testimony | 0.20 | 525.00 /hr | 105.00 |
| 07/20/2020 | AJC | Preparation of email to M. Frankel regarding who needs access on Hearing dates | 0.10 | 525.00 /hr | 52.50 |
| 07/21/2020 | AJC | Receipt and review of email with letter to Court | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                    58
DT              Abrams, Fensterman                                                   260130

| | | from M. Pena; forward copy of email to clients | | | |
|---|---|---|---|---|---|
| 07/21/2020 | AJC | Preparation of chart of K1s from tax returns in preparation for hearing | 0.10 | 525.00 /hr | 52.50 |
| 07/21/2020 | AJC | Preparation of email to clients with copies of deposition transcripts | 0.10 | 525.00 /hr | 52.50 |
| 07/21/2020 | AJC | Review of C. Strulovitch Deposition Transcript | 0.40 | 525.00 /hr | 210.00 |
| 07/21/2020 | AJC | Review and edit of C. Strulovitch trial declaration | 0.60 | 525.00 /hr | 315.00 |
| 07/21/2020 | AJC | Telephone Conference with D. Goldwasser regarding status of financing and his discussion with Lightstone | 0.10 | 525.00 /hr | 52.50 |
| 07/21/2020 | AJC | Telephone Conference with client regarding letter to Judge from Brooklyn Lender and status of commitment letter | 0.10 | 525.00 /hr | 52.50 |
| 07/21/2020 | AJC | Receipt and review of letter to Court from T. Ho regarding commitment letter and exit financing | 0.10 | 525.00 /hr | 52.50 |
| 07/21/2020 | AJC | Telephone Conference with M. Brach regarding status of original Termination of Greenfield Restrictions | 0.10 | 525.00 /hr | 52.50 |
| 07/21/2020 | AJC | Receipt and review of email from J. Wicks regarding Stagnari trial declaration; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/21/2020 | AJC | Emails with T. Ho and M. Pena regarding duplicate exhibits and production of joint trial binder to Judge | 0.20 | 525.00 /hr | 105.00 |
| 07/21/2020 | AJC | Preparation of Trial Binder for Judge | 0.30 | 525.00 /hr | 157.50 |
| 07/21/2020 | AJC | Continued Preparation of Exhibit stamping documents in preparation for trial | 1.50 | 525.00 /hr | 787.50 |
| 07/21/2020 | AJC | Telephone Conference with M. Frankel regarding trial logistics and plan for dividing trial | 0.50 | 525.00 /hr | 262.50 |
| 07/21/2020 | AJC | Preparation of email to J. Recine and M. Pena with proposed Court Order and Contact Information Chart to be filled in for Court | 0.10 | 525.00 /hr | 52.50 |
| 07/21/2020 | AJC | Continued Preparation of Chart and word document with all contact information for witnesses and attorneys for Court; Discussion with M. Frankel about additional attorneys to include on chart | 0.30 | 525.00 /hr | 157.50 |
| 07/22/2020 | JC | Review of correspondence from court (.1); review of transcripts and filings in prep for trial and for declarations (3.5) | 3.60 | 495.00 /hr | 1,782.00 |
| 07/22/2020 | AJC | Review and re-read of Moses Strulovitch deposition in preparation for trial declaration | 0.60 | 525.00 /hr | 315.00 |
| 07/22/2020 | AJC | Review and re-read of Mendel Brach deposition in preparation for trial declaration | 0.70 | 525.00 /hr | 367.50 |
| 07/22/2020 | AJC | Preparation of email to J. Recine and M. Pena with | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|  |  | updated DX63 and 64 |  |  |  |
|---|---|---|---|---|---|
| 07/22/2020 | AJC | Review of Tax Return Chart; Addition of Operating Agreement Column | 0.20 | 525.00 /hr | 105.00 |
| 07/22/2020 | AJC | Telephone Conference with Matthew Bentley | 0.30 | 525.00 /hr | 157.50 |
| 07/22/2020 | AJC | Continued Preparation of trial binders | 1.30 | 525.00 /hr | 682.50 |
| 07/22/2020 | AJC | Formatting of DX63 and 64 Excel spreadsheets for printing | 0.40 | 525.00 /hr | 210.00 |
| 07/22/2020 | AJC | Organization of Exhibits after printing to be sent to Kasowitz for Joint Trial Binder | 0.80 | 525.00 /hr | 420.00 |
| 07/22/2020 | AJC | Discussion with J. Cahalan about trial logistics and strategy | 0.30 | 525.00 /hr | 157.50 |
| 07/22/2020 | AJC | Telephone Conference with Elena and Yitz regarding demonstrative exhibits and clarity on all numbers and information contained therein | 1.00 | 525.00 /hr | 525.00 |
| 07/22/2020 | AJC | Telephone Conference with J. Recine and M. Pena to meet and confer on trial issues | 1.50 | 525.00 /hr | 787.50 |
| 07/22/2020 | AJC | Preparation of email to clients regarding status of Greenfield Termination original | 0.10 | 525.00 /hr | 52.50 |
| 07/22/2020 | AJC | Receipt and review of email from Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 07/22/2020 | JM | Preparation of chart of K1s from tax returns in preparation for confirmation hearing. | 3.60 | 325.00 /hr | 1,170.00 |
| 07/23/2020 | JC | Edits to trial declarations (1.0); communications regarding trial prep and strategy (.7); review of case material for trial prep (3.0). | 4.70 | 495.00 /hr | 2,326.50 |
| 07/23/2020 | AJC | Continued Preparation of K. Stagnari Trial Declaration; Email to J. Wicks with version so far of Stagnari trial declaration | 0.30 | 525.00 /hr | 157.50 |
| 07/23/2020 | AJC | Receipt and review of changes to the Court's form Order from T. Ho; Forwarding of a copy to clients and M. Frankel | 0.20 | 525.00 /hr | 105.00 |
| 07/23/2020 | AJC | Telephone Conference with M. Frankel and D. Goldwasser regarding Class 4 Membership | 0.50 | 525.00 /hr | 262.50 |
| 07/23/2020 | AJC | Discussion with J. Cahalan regarding status of Trial Declarations and completion of the same | 0.30 | 525.00 /hr | 157.50 |
| 07/23/2020 | AJC | Receipt and review of email from M. Pena with updated Exhibit List for Israeli Claimants | 0.10 | 525.00 /hr | 52.50 |
| 07/23/2020 | AJC | Receipt and review of email from T. Ho regarding updated exhibits lists and [duplicate] designations in lists; Preparation of responsive email with updated Exhibit List | 0.10 | 525.00 /hr | 52.50 |
| 07/23/2020 | AJC | Update of Exhibit List for Trial | 0.20 | 525.00 /hr | 105.00 |
| 07/23/2020 | AJC | Receipt and review of email from E. Andino; Forward of email to all parties involved regarding trial run for hearing; Receipt and review of responsive emails | 0.20 | 525.00 /hr | 105.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526   Strulovitch, Cheskiel                                                60
DT       Abrams, Fensterman                                           260130

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/23/2020 | AJC | Preparation of email to all parties regarding email from M. Bentley and interpretation of how to proceed with trial; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 07/23/2020 | AJC | Receipt and review of email from Court (M. Bentley) | 0.10 | 525.00 /hr | 52.50 |
| 07/23/2020 | AJC | Telephone Conference with D. Goldwasser regarding trial strategy and discussion of email from Court | 0.30 | 525.00 /hr | 157.50 |
| 07/23/2020 | AJC | Telephone Conference with M. Brach regarding Wagschal trial declaration | 0.10 | 525.00 /hr | 52.50 |
| 07/23/2020 | AJC | Continued Preparation of Trial Binders | 1.20 | 525.00 /hr | 630.00 |
| 07/24/2020 | JC | Review and comments to draft declarations (.3); comments to revised version of draft reply memorandum and communications related to same (2.3). | 2.60 | 495.00 /hr | 1,287.00 |
| 07/24/2020 | JC | Review of case file for trial prep (2.5); communications regarding declarations (.3); review of proposed order and comments thereto (.2) | 3.00 | 495.00 /hr | 1,485.00 |
| 07/24/2020 | AJC | Edit to proposed order and email to all with edited Order | 0.10 | 525.00 /hr | 52.50 |
| 07/24/2020 | AJC | Receipt and review of emails from M. Pena and T. Ho with proposed changes to the Order | 0.20 | 525.00 /hr | 105.00 |
| 07/24/2020 | AJC | Telephone Conference with D. Goldwasser and M. Frankel regarding David's trial declaration and telephone call with M. Pena | 0.30 | 525.00 /hr | 157.50 |
| 07/24/2020 | AJC | Preparation of email to S. Russo and T. ho regarding status of Brooklyn Lender Trial Declaration for review in consideration of request to combine trial declarations | 0.10 | 525.00 /hr | 52.50 |
| 07/24/2020 | AJC | Receipt and review of email from S. Russo regarding Stagnari trial declaration and combining with BL proposed declaration; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/24/2020 | AJC | Telephone Conference with M. Pena regarding stipulations for trial | 0.50 | 525.00 /hr | 262.50 |
| 07/25/2020 | JC | Review of transcripts and exhibits in prep for trial and finalizing of declarations. | 1.90 | 495.00 /hr | 940.50 |
| 07/25/2020 | AJC | Preparation of email to J. Recine and T. Ho regarding missing Exhibit | 0.10 | 525.00 /hr | 52.50 |
| 07/25/2020 | AJC | Continued Preparation of C. Strulovitch Trial Declaration | 1.00 | 525.00 /hr | 525.00 |
| 07/25/2020 | AJC | Preparation of email to J. Wicks regarding Stagnari trial declaration; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/25/2020 | AJC | Continued Preparation of D. Goldwasser Trial Declaration | 1.00 | 525.00 /hr | 525.00 |
| 07/26/2020 | JC | Edits and comments to draft declarations (.8); communications related to trial preparation (.8) | 1.60 | 495.00 /hr | 792.00 |
| 07/26/2020 | AJC | Continued Preparation of C. Strulovitch Trial Declaration | 0.20 | 525.00 /hr | 105.00 |
| 07/26/2020 | AJC | Email with clients and J. Cahalan regarding C. Strulovitch Trial Declaration | 0.10 | 525.00 /hr | 52.50 |
| 07/26/2020 | AJC | Edit to Contact Information Chart for Court; Addition of counsel for Lightstone | 0.10 | 525.00 /hr | 52.50 |
| 07/26/2020 | AJC | Emails with clients regarding status of open violations and filing for dismissal and water bills; Evaluation of Violations and monies that might be owed | 0.30 | 525.00 /hr | 157.50 |
| 07/26/2020 | AJC | Preparation of email to J. Wicks regarding contact information for client for trial and whether want hard copy or digital exhibits; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/26/2020 | AJC | Preparation of email to M. Silber regarding contact information for clients for trial and whether want hard copy or digital exhibits | 0.10 | 525.00 /hr | 52.50 |
| 07/26/2020 | AJC | Continued Preparation of D. Goldwasser Trial Declaration | 0.20 | 525.00 /hr | 105.00 |
| 07/27/2020 | PD | Printed exhibits for trial. | 5.00 | 125.00 /hr | 625.00 |
| 07/27/2020 | JC | Review of proposed amended filings (.3); edits and comments to trial declarations (2.7); communications related to trial prep (2.0); initial review of declarations filed in case by creditors (1.0) | 6.00 | 495.00 /hr | 2,970.00 |
| 07/27/2020 | AJC | Receipt and review of email from M. Pena with updated Exhibit LLLL | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Brief discussion with D. Goldwasser regarding Israeli Claimants trial declarations | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Receipt of Trial Declarations and Exhibits from M. Pena in association with Israeli claimants and downloading of all exhibits; Forward of email to clients | 0.20 | 525.00 /hr | 105.00 |
| 07/27/2020 | AJC | Preparation of email to all who need access for hearing with copy of the contact sheet to be provided to the Court | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Accepting all changed on proposed order and preparation of email to Court with Proposed Order | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Telephone Conference with C. Strulovitch regarding trial declaration | 0.20 | 525.00 /hr | 105.00 |
| 07/27/2020 | AJC | Preparation of compilation of trial declarations and | 0.30 | 525.00 /hr | 157.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|            |     | email to Court and all counsel with Trial Declarations |      |           |        |
|------------|-----|--------------------------------------------------------|------|-----------|--------|
| 07/27/2020 | AJC | Receipt and review of new exhibits from T. Ho and Brooklyn Lender; Discussion with J. Cahalan regarding new Exhibits | 0.30 | 525.00 /hr | 157.50 |
| 07/27/2020 | AJC | Preparation of email to T. Ho regarding status of Proposed Order for Court; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Discussion with J. Cahalan regarding trial strategy and who will be handling which witnesses | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Receipt and review of emails from T. Ho requesting digital copies of Exhibits with DX stamp; Preparation of responsive email with Exhibits attached | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Preparation of Hard Copy Submission of Trial Declarations for Court | 0.30 | 525.00 /hr | 157.50 |
| 07/27/2020 | AJC | Emails with T. Ho and J. Recine regarding additional exhibits; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Finalization of Termination of Declaration of Restriction; Preparation of fedex to Regal Title Agency for recording | 0.20 | 525.00 /hr | 105.00 |
| 07/27/2020 | AJC | Preparation of email to T. Ho regarding stamped additional exhibits; Receipt and review of responsive email with stamped exhibits | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Continued Preparation and edit to C. Strulovitch Trial Declaration | 1.80 | 525.00 /hr | 945.00 |
| 07/27/2020 | AJC | Receipt and review of email from Yitz regarding mistake in violation amounts; Preparation of responsive email to correct exhibit | 0.20 | 525.00 /hr | 105.00 |
| 07/27/2020 | AJC | Telephone Conference with D. Goldwasser regarding changes to Trial Declaration, status of Oberlander Declaration and overall trial strategy | 0.30 | 525.00 /hr | 157.50 |
| 07/27/2020 | AJC | Receipt and review of changes to Goldwasser Trial Declaration from M. Frankel; Continued Edit of Goldwasser Trial Declaration | 1.40 | 525.00 /hr | 735.00 |
| 07/27/2020 | AJC | Preparation of Trial Declaration for Moses Strulovitch and review of deposition testimony | 0.80 | 525.00 /hr | 420.00 |
| 07/27/2020 | AJC | Review, edit and continued preparation of Trial Declaration of J. Wagschal | 1.20 | 525.00 /hr | 630.00 |
| 07/27/2020 | AJC | Telephone Conference with D. Goldwasser regarding status of trial declarations and questions relating to language of Wagschal declaration | 0.20 | 525.00 /hr | 105.00 |
| 07/27/2020 | AJC | Telephone Conference with M. Brach regarding getting all signatures on trial declarations and violation statuses | 0.40 | 525.00 /hr | 210.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 07/27/2020 | AJC | Receipt and review of Certification of Ballots | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Preparation of email to M. Pena requesting witness contact information | 0.10 | 525.00 /hr | 52.50 |
| 07/27/2020 | AJC | Edit to Witness Contact Information Chart for Court and Debtor Witness List | 0.30 | 525.00 /hr | 157.50 |
| 07/27/2020 | AJC | Receipt and review of updated contact information for Brooklyn Lender Witnesses; | 0.20 | 525.00 /hr | 105.00 |
| 07/27/2020 | AJC | Receipt and review of emails from clients and M. Frankel regarding ownership schedules which were filed | 0.20 | 525.00 /hr | 105.00 |
| 07/27/2020 | AJC | Emails with M. Silber regarding Moses and Wagschal trial declarations with attachments; Receipt and review of responsive emails | 0.20 | 525.00 /hr | 105.00 |
| 07/27/2020 | AJC | Telephone Conference with M. Strulovitch regarding violations on 119 and 127 Rogers | 0.30 | 525.00 /hr | 157.50 |
| 07/28/2020 | PD | Printing exhibits. | 5.00 | 125.00 /hr | 625.00 |
| 07/28/2020 | JC | Review and analyze trial declarations filed by creditors (4.0); internal trial prep meetings and communications (3.8); | 7.80 | 495.00 /hr | 3,861.00 |
| 07/28/2020 | AJC | Review of Property Addresses and Deed dates | 0.10 | 525.00 /hr | 52.50 |
| 07/28/2020 | AJC | Telephone Conference with M. Brach and D. Goldwasser regarding Aviram trial declaration | 0.40 | 525.00 /hr | 210.00 |
| 07/28/2020 | AJC | Review of M. Stewart Trial Declaration with J. Cahalan and discussion regarding cross exam | 0.60 | 525.00 /hr | 315.00 |
| 07/28/2020 | AJC | Review of D. Aviram Trial Declaration with J. Cahalan and discussion regarding cross exam | 0.80 | 525.00 /hr | 420.00 |
| 07/28/2020 | AJC | Preparation of email to M. Frankel regarding Hearing Witness Order | 0.10 | 525.00 /hr | 52.50 |
| 07/28/2020 | AJC | Receipt and review of email from T. Ho regarding Aviram Deposition Exhibits; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/28/2020 | AJC | Telephone Conference with D. Goldwasser regarding status of Exit Financing | 0.20 | 525.00 /hr | 105.00 |
| 07/28/2020 | AJC | Receipt and review of email from L. Berkoff regarding Hearing; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/28/2020 | AJC | Receipt and review of email from J. Recine regarding meet and confer; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/28/2020 | AJC | Preparation of email to E. Andino with Contact Information of Witnesses; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 07/28/2020 | AJC | Preparation of Deposition, Affidavits and Trial Declaration for review by C. Strulovitch | 0.60 | 525.00 /hr | 315.00 |
| 07/28/2020 | AJC | Continued Preparation of Trial Binders | 1.00 | 525.00 /hr | 525.00 |
| 07/28/2020 | AJC | Telephone Conference with M. Frankel regarding | 0.50 | 525.00 /hr | 262.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|  |  | trial declarations, claims for legal fees and strategy for trial |  |  |  |
|---|---|---|---|---|---|
| 07/28/2020 | AJC | Telephone Conference with D. Goldwasser regarding trial declarations and strategy for trial | 1.00 | 525.00 /hr | 525.00 |
| 07/28/2020 | AJC | Review of Exhibits claiming legal fees of Brooklyn Lender | 0.40 | 525.00 /hr | 210.00 |
| 07/28/2020 | AJC | Continued Preparation for Trial with IT to figure out logistics of remote hearing | 0.70 | 525.00 /hr | 367.50 |
| 07/28/2020 | AJC | Trial Preparation with M. Brach, C. Strulovitch and D. Goldwasser | 0.70 | 525.00 /hr | 367.50 |
| 07/28/2020 | JM | Review previously filed cases against client to download all previously filed Affidavits of client. | 2.10 | 325.00 /hr | 682.50 |
| 07/29/2020 | CAM | Review trial declaration of Maureen G. Stewart; | 0.10 | 365.00 /hr | 36.50 |
| 07/29/2020 | PD | Printing exhibits. | 4.00 | 125.00 /hr | 500.00 |
| 07/29/2020 | JC | Conference with Court (.4); communications with opposing counsel (.4); internal strategy discussions on trial prep (1.0); call with counsel in federal action (.7); trial prep including outlines and scripts for witnesses (4.5); review of correspondence from Court and internal discussions related to same (.5) | 7.50 | 495.00 /hr | 3,712.50 |
| 07/29/2020 | AJC | Review of Trial declaration of B. Schonberg; Preparation of questions for cross-exam | 0.30 | 525.00 /hr | 157.50 |
| 07/29/2020 | AJC | Continued Preparation of D. Aviram Cross Exam | 1.00 | 525.00 /hr | 525.00 |
| 07/29/2020 | AJC | Receipt and review of email from Elena with revised term sheet | 0.10 | 525.00 /hr | 52.50 |
| 07/29/2020 | AJC | Preparation of email to C. Strulovitch regarding trial preparation | 0.10 | 525.00 /hr | 52.50 |
| 07/29/2020 | AJC | Review of email from E. Smith with proposed points in Stewart Trial Declaration | 0.20 | 525.00 /hr | 105.00 |
| 07/29/2020 | AJC | Review in depth of Brooklyn Lender Composite Exhibit and the Documents contained therein | 0.90 | 525.00 /hr | 472.50 |
| 07/29/2020 | AJC | Email to Yitz and Elena regarding work to be done to get DX63 and 64 into evidence; Telephone Conference with Yitz re: the same | 0.30 | 525.00 /hr | 157.50 |
| 07/29/2020 | AJC | Telephone Conference with M. Frankel re: DX63 and 64 and judge's email regarding admission of the same | 0.50 | 525.00 /hr | 262.50 |
| 07/29/2020 | AJC | Receipt and review of email from Judge with ruling on Evidence and discussion of the same with J. Cahalan | 0.40 | 525.00 /hr | 210.00 |
| 07/29/2020 | AJC | Review of filings and Memos of Law in Angel v. Strulovitch case on NYSCEF | 0.20 | 525.00 /hr | 105.00 |
| 07/29/2020 | AJC | Telephone Conference with J. Cahalan and S. Ross regarding status of Federal Court Action and Angel action in Kings Supreme | 0.70 | 525.00 /hr | 367.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 07/29/2020 | AJC | Telephone Conference with clients regarding legal position in other actions and trial strategy | 0.50 | 525.00 /hr | 262.50 |
| 07/29/2020 | AJC | Telephone Conference with J. Recine, T. Ho and M. Pena regarding trial logistics, witness order and scheduling and witness binders | 0.80 | 525.00 /hr | 420.00 |
| 07/29/2020 | AJC | Discussion with clients and J. Cahalan re: Judge's email | 0.20 | 525.00 /hr | 105.00 |
| 07/29/2020 | AJC | Receipt and review of email from T. Ho with request to the Judge for pre-trial conference and questions; Receipt and review of responsive email from the Judge | 0.20 | 525.00 /hr | 105.00 |
| 07/29/2020 | AJC | Continued Preparation of Exhibits and Trial Binders | 2.20 | 525.00 /hr | 1,155.00 |
| 07/29/2020 | AJC | Telephone Conference with M. Frankel regarding witness order | 0.20 | 525.00 /hr | 105.00 |
| 07/29/2020 | AJC | Telephone Conference with T. Ho and J. Recine regarding trial logistics | 0.20 | 525.00 /hr | 105.00 |
| 07/29/2020 | AJC | Trial Run of Zoom with Court | 0.30 | 525.00 /hr | 157.50 |
| 07/29/2020 | EAS | Review and analyze trial declaration and expert report; Email to J. Cahalan re same | 4.70 | 650.00 /hr | 3,055.00 |
| 07/30/2020 | JC | Review and discussion of proposed witness list and allocation of time (.3); review of filings in federal and state court (1.3); internal communication on trial prep (1.5); review of case file and drafting of witness outlines and scripts (3.5). | 6.60 | 495.00 /hr | 3,267.00 |
| 07/30/2020 | AJC | Review of Skyline Complaint (in Brooklyn Lender Exhibits) | 0.20 | 525.00 /hr | 105.00 |
| 07/30/2020 | AJC | Discussion with M. Brach regarding Landau and Skyline cases | 0.30 | 525.00 /hr | 157.50 |
| 07/30/2020 | AJC | Discussion with J. Cahalan regarding strategy and potential cross questions for Hutman | 0.30 | 525.00 /hr | 157.50 |
| 07/30/2020 | AJC | Review of prior declaration filings of Israeli claimants and memo filings in EDNY action | 0.40 | 525.00 /hr | 210.00 |
| 07/30/2020 | AJC | Receipt and review of commitment letter from Lightstone and discussion with J. Cahalan regarding the same | 0.20 | 525.00 /hr | 105.00 |
| 07/30/2020 | AJC | Review of Decision on Landau v. Strulovitch | 0.20 | 525.00 /hr | 105.00 |
| 07/30/2020 | AJC | Preparation of Hearsay Objections to Trial Declarations | 0.20 | 525.00 /hr | 105.00 |
| 07/30/2020 | AJC | Review of Judicial Notice Memo | 0.10 | 525.00 /hr | 52.50 |
| 07/30/2020 | AJC | Telephone Conference with M. Brach and D. Goldwasser | 0.70 | 525.00 /hr | 367.50 |
| 07/30/2020 | AJC | Preparation of Cross-Examination of Israeli Claimants | 1.40 | 525.00 /hr | 735.00 |
| 07/30/2020 | AJC | Continued preparation of cross-examination for D. | 1.50 | 525.00 /hr | 787.50 |

Invoice is due upon receipt. Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                    66
DT              Abrams, Fensterman                                                       260130

| | | | | | |
|---|---|---|---|---|---|
| | | Aviram | | | |
| 07/30/2020 | AJC | Preparation of email to J. Wicks regarding scheduling of K. Stagnari for trial | 0.10 | 525.00 /hr | 52.50 |
| 07/30/2020 | AJC | Email to M. Silber with copies of Deposition designations and scheduling of witnesses; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 07/30/2020 | AJC | Emails with M. Pena re: status of commitment | 0.10 | 525.00 /hr | 52.50 |
| 07/30/2020 | AJC | Emails with Riverside Abstract regarding status of Title Report and bill outlining payments to be made | 0.20 | 525.00 /hr | 105.00 |
| 07/30/2020 | AJC | Review of emails and documents from Elena re: open violations | 0.20 | 525.00 /hr | 105.00 |
| 07/30/2020 | AJC | Preparation of email to clients with proposed schedule of witnesses | 0.10 | 525.00 /hr | 52.50 |
| 07/30/2020 | AJC | Review of DX63 and 64 with J. Cahalan regarding documents already in evidence as basis for admission as per Judge's email | 0.30 | 525.00 /hr | 157.50 |
| 07/30/2020 | AJC | Follow up emails with J. Recine and M. Pena re: scheduling of witnesses | 0.20 | 525.00 /hr | 105.00 |
| 07/30/2020 | AJC | Telephone Conference with M. Pena, J. Recine and T. Ho regarding scheduling of witnesses | 0.50 | 525.00 /hr | 262.50 |
| 07/30/2020 | AJC | Telephone Conference with M. Frankel regarding trial strategy and cross-exam topics | 0.50 | 525.00 /hr | 262.50 |
| 07/30/2020 | AJC | Meeting with J. Muldoon regarding work to be done today in preparation of trial NO CHARGE. | 0.40 | 525.00 /hr | 210.00 |
| 07/30/2020 | AJC | Discussion with J. Cahalan regarding points for D. Aviram and B. Schonberg cross-examinations | 0.60 | 525.00 /hr | 315.00 |
| 07/30/2020 | JM | Research hearsay in bankruptcy trials; read and review documents to determine any possible statements that could be objected to as hearsay. | 2.20 | 325.00 /hr | 715.00 |
| 07/30/2020 | JM | Read through trial declarations of plaintiff and third parties and compare them to previously filed court documents for any potential inconsistencies. | 1.00 | 325.00 /hr | 325.00 |
| 07/30/2020 | JM | Case overview of previously filed federal action to download all affidavits, declarations and affirmations of individual plaintiffs. | 2.00 | 325.00 /hr | 650.00 |
| 07/30/2020 | JM | Research and draft memo on what can be judicially noticed in a trial. | 2.10 | 325.00 /hr | 682.50 |
| 07/30/2020 | JM | Draft master list of objected to exhibits, a description of each exhibit, and the judge's ruling/reasoning. | 1.00 | 325.00 /hr | 325.00 |
| 07/31/2020 | JC | Participation in trial run with Court (.4); internal strategy discussions (1.0); prep for trial and witness questioning (5.5). | 6.90 | 495.00 /hr | 3,415.50 |
| 07/31/2020 | AJC | Preparation of email to N. Kohn regarding | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                    67
DT              Abrams, Fensterman                                                   260130

|            |     | scheduling of testimony |     |          |         |
|------------|-----|--------------------------|-----|----------|---------|
| 07/31/2020 | AJC | Discussion with J. Cahalan regarding witness scheduling and the division of witnesses amongst us | 0.40 | 525.00 /hr | 210.00 |
| 07/31/2020 | AJC | Emails regarding deeds and dates with respect to claims of Israelis | 0.20 | 525.00 /hr | 105.00 |
| 07/31/2020 | AJC | Preparation of D. Aviram Cross-Exam Exhibits and Exhibit Binder | 0.50 | 525.00 /hr | 262.50 |
| 07/31/2020 | AJC | Receipt and review of Commitment letter; Preparation of email to Court and all parties with Commitment letter exhibit | 0.20 | 525.00 /hr | 105.00 |
| 07/31/2020 | AJC | Emails with T. Ho regarding Court Reporter | 0.10 | 525.00 /hr | 52.50 |
| 07/31/2020 | AJC | Preparation of email to M. Silber regarding scheduling of his clients testimony | 0.10 | 525.00 /hr | 52.50 |
| 07/31/2020 | AJC | Receipt and review of email from J. Wicks regarding Stagnari testimony; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/31/2020 | AJC | Continued preparation of Trial Exhibit Binders | 2.30 | 525.00 /hr | 1,207.50 |
| 07/31/2020 | AJC | Continued Preparation of Cross-Examination of D. Aviram | 1.40 | 525.00 /hr | 735.00 |
| 07/31/2020 | AJC | Preparation of email to Judge Drain regarding schedule proposed for witnesses; Receipt and review of responsive email; Discussion with J. Cahalan regarding responsive email from Court | 0.30 | 525.00 /hr | 157.50 |
| 07/31/2020 | AJC | Receipt and review of email from Yitz with the Insurance Chart | 0.20 | 525.00 /hr | 105.00 |
| 07/31/2020 | AJC | Preparation of email to Lightstone with Sources and Uses | 0.10 | 525.00 /hr | 52.50 |
| 07/31/2020 | AJC | Receipt and review of email from M. Pena regarding DX63 and 64; Preparation of responsive email | 0.20 | 525.00 /hr | 105.00 |
| 07/31/2020 | AJC | Telephone Conference with J. Hutman regarding date of testimony | 0.20 | 525.00 /hr | 105.00 |
| 07/31/2020 | AJC | Telephone Conference with M. Brach regarding Hutman | 0.20 | 525.00 /hr | 105.00 |
| 07/31/2020 | AJC | Edit of Hutman Trial Declaration and preparation of email to J. Hutman with updated trial declaration | 0.20 | 525.00 /hr | 105.00 |
| 07/31/2020 | AJC | Review of tax returns and discussion with J. Cahalan about Hutman conflict | 0.30 | 525.00 /hr | 157.50 |
| 07/31/2020 | AJC | Telephone Conference with D. Goldwasser regarding Hutman conflict | 0.30 | 525.00 /hr | 157.50 |
| 07/31/2020 | AJC | Another meeting with IT to discuss logistics of Zoom meeting and set up of computer NO CHARGE. | 0.30 | 525.00 /hr | 157.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526    Strulovitch, Cheskiel                                                                            68
DT        Abrams, Fensterman                                                                          260130

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/31/2020 | AJC | Emails with M. Frankel regarding his role in cross examinations and re-direct as well and additional documents requested by the Court | 0.20 | 525.00 /hr | 105.00 |
| 07/31/2020 | AJC | Trial Zoom with Ryan from Court | 0.40 | 525.00 /hr | 210.00 |
| 07/31/2020 | AJC | Receipt and review of email from M. Bentley regarding pleadings; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 07/31/2020 | AJC | Telephone Conference with E. Andino regarding video feed for trial and pleadings missing | 0.20 | 525.00 /hr | 105.00 |
| 07/31/2020 | JM | Compile and organize exhibits for trial preparation. | 4.60 | 325.00 /hr | 1,495.00 |
| 08/01/2020 | JC | Compiling and sending package of additional material to judge (1.0); communications regarding trial prep (1.0); review of witness binder for Goldwasser (.8); communications with M. Silber (.2); prep for meeting with C. Strulovitch (3.5). | 6.50 | 495.00 /hr | 3,217.50 |
| 08/01/2020 | AJC | Emails with Elena regarding getting me the document numbers of all the creditor information from the summary in DX64 | 0.20 | 525.00 /hr | 105.00 |
| 08/01/2020 | AJC | Preparation of limited direct of D. Goldwasser regarding DX63 and 64 | 0.30 | 525.00 /hr | 157.50 |
| 08/01/2020 | AJC | Review of Aviram prior affidavits | 0.30 | 525.00 /hr | 157.50 |
| 08/01/2020 | AJC | Preparation of Exhibits for Aviram Cross | 0.30 | 525.00 /hr | 157.50 |
| 08/01/2020 | AJC | Continued Preparation of D. Aviram Cross-Examination | 2.00 | 525.00 /hr | 1,050.00 |
| 08/01/2020 | AJC | Preparation of email to Judge Drain with digital copy of hard copy submission | 0.10 | 525.00 /hr | 52.50 |
| 08/01/2020 | AJC | Preparation of email to J. Recine and M. Pena with updated Exhibits and trial declaration | 0.10 | 525.00 /hr | 52.50 |
| 08/01/2020 | AJC | Preparation of email to M. Frankel and D. Goldwasser with Israeli cross-documents for Goldwasser testimony | 0.10 | 525.00 /hr | 52.50 |
| 08/01/2020 | AJC | Receipt and review of email from M. Pena with documents for D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 08/01/2020 | AJC | Organization of Violations for each property into a single file for Court | 0.40 | 525.00 /hr | 210.00 |
| 08/01/2020 | AJC | Preparation of timeline of Aviram exhibits mentioned in declaration | 0.20 | 525.00 /hr | 105.00 |
| 08/01/2020 | AJC | Preparation of Overnight package to the judge with updated exhibits and trial declaration | 0.30 | 525.00 /hr | 157.50 |
| 08/02/2020 | JC | Strategy sit down with A. Caruso regarding trial (1.2); prep for meeting with C. Strulovitch (1.8); Meeting with C. Strulovitch (3.7); Telephone Conference with M. Silber (.8); review of amended binder for Goldwasser (.2); internal communications regarding trial prep (.5); | 8.40 | 495.00 /hr | 4,158.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526     Strulovitch, Cheskiel                                                                69
DT         Abrams, Fensterman                                                              260130

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | communications with opposing counsel (.2). | | | |
| 08/02/2020 | AJC | Email to D. Goldwasser regarding sources of information in DX63 and DX64 | 0.20 | 525.00 /hr | 105.00 |
| 08/02/2020 | AJC | Preparation of email to Court with updated DX64 and preparation of pdfs to supply to Court | 0.30 | 525.00 /hr | 157.50 |
| 08/02/2020 | AJC | Continued Preparation of Cross for D. Aviram and documents | 0.60 | 525.00 /hr | 315.00 |
| 08/02/2020 | AJC | Preparation Meeting with C. Strulovitch | 3.70 | 525.00 /hr | 1,942.50 |
| 08/02/2020 | AJC | Preparation of email to J. Recine and M. Pena regarding Oberlander death and scheduling of witnesses; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 08/02/2020 | AJC | Telephone Conference with D. Goldwasser and M. Brach regarding trial preparation | 0.30 | 525.00 /hr | 157.50 |
| 08/02/2020 | AJC | Preparation of email to J. Recine requesting Aviram address; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/02/2020 | AJC | Preparation of Impeachment and Cross Exhibit Binder for Aviram | 0.30 | 525.00 /hr | 157.50 |
| 08/02/2020 | AJC | Telephone Conference with M. Frankel regarding trial strategy and numbers | 0.50 | 525.00 /hr | 262.50 |
| 08/02/2020 | AJC | Receipt and review of Amended Cross-Binder for D. Goldwasser | 0.20 | 525.00 /hr | 105.00 |
| 08/02/2020 | AJC | Telephone Conference with M. Silber | 0.80 | 525.00 /hr | 420.00 |
| 08/02/2020 | AJC | Completion of sources of DX64; review of Operating Statements Filed | 0.80 | 525.00 /hr | 420.00 |
| 08/02/2020 | AJC | Strategy sit down with J. Cahalan regarding trial | 1.20 | 525.00 /hr | 630.00 |
| 08/03/2020 | JC | Review of witness binders from Brooklyn Lender for D. Goldwasser and C. Strulovitch (1.0); prep for testimony of C. Strulovitch (1.0); attendance at virtual hearing (8.0); conference with opposing counsel (.4); conference with clients regarding testimony (.3); call with M. Silber (.3); call with N. Kohn (.1); continued prep for upcoming witnesses (1.5). | 12.60 | 495.00 /hr | 6,237.00 |
| 08/03/2020 | AJC | Receipt and review of email from S. Jacobs; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/03/2020 | AJC | Preparation of email to all counsel with digital copies of D. Aviram Cross Exhibit Binder including the organization of the digital files | 0.30 | 525.00 /hr | 157.50 |
| 08/03/2020 | AJC | Receipt and review of email from J. Wicks regarding Stagnari testimony; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/03/2020 | AJC | Telephone Conference with J. Hutman regarding scheduling of testimony | 0.10 | 525.00 /hr | 52.50 |
| 08/03/2020 | AJC | Telephone Conference with N. Kohn regarding | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526        Strulovitch, Cheskiel                                                      70
DT            Abrams, Fensterman                                                      260130

| | | | | | |
|---|---|---|---|---|---|
| | | scheduling of testimony | | | |
| 08/03/2020 | AJC | Telephone Conference with M. Silber regarding rescheduling of witnesses | 0.30 | 525.00 /hr | 157.50 |
| 08/03/2020 | AJC | Telephone Conference with D. Goldwasser and M. Frankel regarding cross-examination of Israeli Claimants | 0.50 | 525.00 /hr | 262.50 |
| 08/03/2020 | AJC | Telephone Conference with clients regarding Guttman testimony | 0.30 | 525.00 /hr | 157.50 |
| 08/03/2020 | AJC | Telephone Conference with M. Pena and K. Conroy regarding scheduling of witnesses | 0.40 | 525.00 /hr | 210.00 |
| 08/03/2020 | AJC | Finalization of Cross-Examination Binders for Aviram and Court | 1.60 | 525.00 /hr | 840.00 |
| 08/03/2020 | AJC | Continued Preparation of Cross-Exam for D. Aviram | 3.30 | 525.00 /hr | 1,732.50 |
| 08/03/2020 | AJC | Attendance on Virtual Trial (9am – 5pm ) | 8.00 | 525.00 /hr | 4,200.00 |
| 08/03/2020 | AJC | Receipt and review of email from Court (M Bentley); Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/03/2020 | JM | Scan trial exhibits for testimony in next day's trial. | 0.30 | 325.00 /hr | 97.50 |
| 08/03/2020 | JM | Print trial exhibits for client's testimony. | 0.70 | 325.00 /hr | 227.50 |
| 08/03/2020 | JM | Research whether hearsay statements are imputed onto mortgage successors in interest. | 1.40 | 325.00 /hr | 455.00 |
| 08/03/2020 | JM | Read through note, mortgage and consolidation agreement for existence of merger or materiality clause. | 1.30 | 325.00 /hr | 422.50 |
| 08/03/2020 | AT | Travel to and from court to bring documents for Andrea Caruso, Esq. | 0.50 | 175.00 /hr | 87.50 |
| 08/03/2020 | AT | Travel to and from court to bring documents for Andrea Caruso, Esq. | 0.50 | 175.00 /hr | 87.50 |
| 08/04/2020 | JC | Participation in court hearing (3.0); post trial strategy call (.5); call with opposing counsel (.3); communications on  Stagnari prep (.3); strategy call on Israeli claimants (.6); call with J. Hutman (.2); written communications with opposing counsel (.2); communications related to delivery of witness binders (.3); review of witness binder for N. Kohn (.3); call with N. Kohn regarding schedule (.2); correspondence related to Elkaim (.2); correspondence with M. Silber (.1); additional prep for upcoming witnesses 2.4). | 8.60 | 495.00 /hr | 4,257.00 |
| 08/04/2020 | MJC | Strategy call with clients regarding Israeli Testimony | 0.60 | 550.00 /hr | 330.00 |
| 08/04/2020 | AJC | Follow-up phone call with clients regarding trial and upcoming plan | 0.00 | 525.00 /hr | No Charge |
| 08/04/2020 | AJC | Attendance in Confirmation Hearing and Cross-Examination of D. Aviram | 3.00 | 525.00 /hr | 1,575.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526    Strulovitch, Cheskiel                                                    71
DT        Abrams, Fensterman                                                   260130

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2020 | AJC | Receipt and review of email from D. Goldwasser with comments on D. Aviram trial declaration and topics for cross | 0.30 | 525.00 /hr | 157.50 |
| 08/04/2020 | AJC | Receipt and review of email from M. Pena regarding her clients anticipated testimony | 0.10 | 525.00 /hr | 52.50 |
| 08/04/2020 | AJC | Telephone Conference with Court regarding Cross-Examination Exhibits and Binders that did not arrive in time | 0.20 | 525.00 /hr | 105.00 |
| 08/04/2020 | AJC | Final Preparation of Cross-Exam of D. Aviram | 1.00 | 525.00 /hr | 525.00 |
| 08/04/2020 | AJC | Preparation of email to J. Recine regarding Guttman deposition in lieu of testimony | 0.10 | 525.00 /hr | 52.50 |
| 08/04/2020 | AJC | Receipt of Brooklyn Lender N. Kohn Cross-Examination Exhibits | 0.10 | 525.00 /hr | 52.50 |
| 08/04/2020 | AJC | Receipt and review of Rough Transcript from Day 1 of Confirmation hearing | 0.10 | 525.00 /hr | 52.50 |
| 08/04/2020 | AJC | Emails with M. Silber regarding scheduling his clients testimony | 0.10 | 525.00 /hr | 52.50 |
| 08/04/2020 | AJC | Telephone Conference with N. Kohn regarding rescheduling testimony | 0.10 | 525.00 /hr | 52.50 |
| 08/04/2020 | AJC | Discussion with J. Cahalan regarding Stagnari Examination and topics to cover | 0.00 | 525.00 /hr | No Charge |
| 08/04/2020 | AJC | Telephone Conference with M. Pena regarding Oberlander and testimony of Israeli claimants | 0.30 | 525.00 /hr | 157.50 |
| 08/04/2020 | AJC | Telephone Conference with C. Strulovitch regarding update on trial | 0.50 | 525.00 /hr | 262.50 |
| 08/04/2020 | AJC | Telephone Conference with J. Recine and K. Conroy regarding scheduling of witnesses for remainder of the week | 0.30 | 525.00 /hr | 157.50 |
| 08/04/2020 | JM | Deliver trial exhibits to Maverick Real Estate Partners. | 1.30 | 325.00 /hr | 422.50 |
| 08/05/2020 | JC | Participation in Court hearing (5.0); follow up conference call (.5); internal strategy discussions with A. Caruso (1.0); review of binders for J. Hutman and J. Wagschal (.5); correspondence with M. Silber (.1); review of prior correspondence regarding requests for legal fees bills (.4); prep for questioning of K. Stagnari and review of final binders to go out (2.5); review of comments to K. Stagnari script and correspondence on same (.3); review of draft closing points (.3); communications with J. Wicks regarding Stagnari deposition (.2); counter designate Moses Guttman deposition (1.0) | 11.80 | 495.00 /hr | 5,841.00 |
| 08/05/2020 | AJC | Review and Edit of M. Frankel proposed closing argument | 0.20 | 525.00 /hr | 105.00 |
| 08/05/2020 | AJC | Review and Edit of Stagnari questions | 0.40 | 525.00 /hr | 210.00 |
| 08/05/2020 | AJC | Telephone Conference with D. Goldwasser and M. | 1.30 | 525.00 /hr | 682.50 |

Invoice is due upon receipt. Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|  |  | Frankel regarding Stewart Trial Declaration, Objections thereto and review of the Judge's rulings with respect to the Stewart testimony |  |  |  |
|---|---|---|---|---|---|
| 08/05/2020 | AJC | Telephone Conference with D. Goldwasser regarding Oberlander Trial Declaration | 0.30 | 525.00 /hr | 157.50 |
| 08/05/2020 | AJC | Review of M. Guttman Deposition Designation | 0.20 | 525.00 /hr | 105.00 |
| 08/05/2020 | AJC | Review of Appraisals from Lightstone and Preparation of email to all counsel with Appraisals | 0.10 | 525.00 /hr | 52.50 |
| 08/05/2020 | AJC | Receipt and review of email from J. Wicks; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/05/2020 | AJC | Preparation of email to J. Recine regarding sources of DX63 and 64 | 0.10 | 525.00 /hr | 52.50 |
| 08/05/2020 | AJC | Telephone Conference with M. Brach regarding Stagnari testimony | 0.20 | 525.00 /hr | 105.00 |
| 08/05/2020 | AJC | Preparation of sources for DX64 and DX63 | 0.40 | 525.00 /hr | 210.00 |
| 08/05/2020 | AJC | Review of emails and Preparation of email to Judge regarding legal fees request | 0.80 | 525.00 /hr | 420.00 |
| 08/05/2020 | AJC | Strategy discussion with J. Cahalan regarding remainder of witnesses and admissibility of Oberlander declaration | 1.00 | 525.00 /hr | 525.00 |
| 08/05/2020 | AJC | Follow-up Telephone Conference with clients regarding trial and strategy for next day | 0.50 | 525.00 /hr | 262.50 |
| 08/05/2020 | AJC | Continued Attendance in Confirmation Hearing | 5.00 | 525.00 /hr | 2,625.00 |
| 08/05/2020 | AJC | Continued Preparation for Israeli testimony | 1.00 | 525.00 /hr | 525.00 |
| 08/05/2020 | JM | Research and draft memo for A. Caruso on hearsay exceptions for deceased declarants. | 2.50 | 325.00 /hr | 812.50 |
| 08/06/2020 | JC | Final prep and edits to witness script for K. Stagnari (2.0); correspondence with J. Wicks and opposing counsel on additions to witness binder (.2); correspondence with counsel in White Plains (.1); Participation in court hearing (4.5); Strategy call after conclusion of hearing (1.0); review of trial testimony transcripts and drafting document for topics for closing (2.5); communications on closing topics (1.0). | 11.30 | 495.00 /hr | 5,593.50 |
| 08/06/2020 | AJC | Preparation of email to Court with updated DX63 and 64 | 0.10 | 525.00 /hr | 52.50 |
| 08/06/2020 | AJC | Telephone Conference with M. Frankel and D. Goldwasser regarding topics for closing | 0.50 | 525.00 /hr | 262.50 |
| 08/06/2020 | AJC | Emails with Elena regarding updating DX63 and 64 | 0.20 | 525.00 /hr | 105.00 |
| 08/06/2020 | AJC | Emails with M. Pena regarding appraisals | 0.10 | 525.00 /hr | 52.50 |
| 08/06/2020 | AJC | Review of Transcripts of Trial | 0.30 | 525.00 /hr | 157.50 |
| 08/06/2020 | AJC | Continued Preparation of Closing | 2.00 | 525.00 /hr | 1,050.00 |
| 08/06/2020 | AJC | Follow-up call with clients regarding today's | 1.00 | 525.00 /hr | 525.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| | | hearing and preparation for Closing | | | |
| 08/06/2020 | AJC | Attendance in continued Confirmation Hearing | 4.50 | 525.00 /hr | 2,362.50 |
| 08/06/2020 | AJC | Preparation of email to Court with copies of Appraisals from Lightstone | 0.10 | 525.00 /hr | 52.50 |
| 08/06/2020 | AJC | Continued Preparation of Cross of M. Stewart | 1.00 | 525.00 /hr | 525.00 |
| 08/06/2020 | AT | Emails with J. Cahalan re printing and delivery of documents to Judge Drain | 0.30 | 175.00 /hr | 52.50 |
| 08/06/2020 | AT | Print and bind documents; delivery to court re J. Cahalan instuctions | 1.00 | 175.00 /hr | 175.00 |
| 08/06/2020 | AT | Print and bind documents; delivery to court re J. Cahalan instuctions | 1.00 | 175.00 /hr | 175.00 |
| 08/06/2020 | AT | Emails with J. Cahalan re printing and delivery of documents to Judge Drain | 0.30 | 175.00 /hr | 52.50 |
| 08/07/2020 | JC | Prep in advance of hearing (1.3); Attendance at confirmation hearing for closings (5.0); follow up call to discuss hearing and strategy moving forward (.6); compiling and organizing of case files following hearing (1.0). | 7.90 | 495.00 /hr | 3,910.50 |
| 08/07/2020 | AJC | Cleanup of Files and Conference Room after completion of trial NO CHARGE. | 1.00 | 525.00 /hr | 525.00 |
| 08/07/2020 | AJC | Follow up calls with clients to review day | 0.60 | 525.00 /hr | 315.00 |
| 08/07/2020 | AJC | Attendance in continued Confirmation Hearing for Closings | 5.00 | 525.00 /hr | 2,625.00 |
| 08/07/2020 | AJC | Continued Preparation of Closing | 1.50 | 525.00 /hr | 787.50 |
| 08/09/2020 | JC | Review of correspondence and links sent by M. Frankel on banking laws. | 0.90 | 495.00 /hr | 445.50 |
| 08/10/2020 | AJC | Receipt and review of emails with clients regarding preliminary findings on Lender disclosures | 0.10 | 525.00 /hr | 52.50 |
| 08/11/2020 | AJC | Preparation of email to clients and M. Frankel regarding post-trial briefing; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/12/2020 | JC | Research on potential arguments for post-trial brief. | 1.50 | 495.00 /hr | 742.50 |
| 08/12/2020 | AJC | Telephone Conference with D. Goldwasser regarding submission to the Court | 0.20 | 525.00 /hr | 105.00 |
| 08/12/2020 | AJC | Receipt and review of Rough transcript from T. Ho; Preparation of email to all with rough transcript | 0.10 | 525.00 /hr | 52.50 |
| 08/12/2020 | AJC | Receipt and review of email from D. Goldwasser regarding post-hearing brief; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/13/2020 | JC | Research on issues for post-trial brief | 1.60 | 495.00 /hr | 792.00 |
| 08/17/2020 | AJC | Telephone Conference with J. Cahalan regarding post-trial submission | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                    74
DT              Abrams, Fensterman                                                       260130

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 08/17/2020 | AJC | Initial preparation of outline for post-hearing submission to Court | 0.40 | 525.00 /hr | 210.00 |
| 08/17/2020 | AJC | Telephone Conference with D. Goldwasser regarding post-trial submission | 0.40 | 525.00 /hr | 210.00 |
| 08/18/2020 | JC | Communications with A. Caruso related to post-trial briefing | 0.30 | 495.00 /hr | 148.50 |
| 08/18/2020 | AJC | Review of rough transcript of Stagnari testimony | 0.40 | 525.00 /hr | 210.00 |
| 08/18/2020 | AJC | Research into Know your customer and anti-money laundering policy | 0.50 | 525.00 /hr | 262.50 |
| 08/18/2020 | AJC | Telephone Conference with M. Brach | 0.10 | 525.00 /hr | 52.50 |
| 08/18/2020 | AJC | Continued Preparation of Post-Hearing Submission to Court | 0.40 | 525.00 /hr | 210.00 |
| 08/19/2020 | JC | Review and comment to draft insert for post-trial briefing and communications related to same. | 0.70 | 495.00 /hr | 346.50 |
| 08/19/2020 | AJC | Receipt and review of email from D. Goldwasser; Preparation of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 08/19/2020 | AJC | Continued Preparation of Post-Hearing Submission | 1.00 | 525.00 /hr | 525.00 |
| 08/20/2020 | AJC | Preparation of email to M. Frankel and clients regarding status of post-hearing submission | 0.10 | 525.00 /hr | 52.50 |
| 08/21/2020 | JC | Communications related to post-trial briefing. | 0.20 | 495.00 /hr | 99.00 |
| 08/21/2020 | JC | Communications related to post-trial briefing. | 0.30 | 495.00 /hr | 148.50 |
| 08/21/2020 | AJC | Telephone Conference with D. Goldwasser regarding banking experts | 0.20 | 525.00 /hr | 105.00 |
| 08/23/2020 | JC | Conference call to discuss submission to the Court. | 0.80 | 495.00 /hr | 396.00 |
| 08/23/2020 | AJC | Telephone Conference with clients and proposed Expert (Richard Hollowell) | 0.50 | 525.00 /hr | 262.50 |
| 08/23/2020 | AJC | Telephone Conference with client and proposed Expert (Neil Librock) | 0.80 | 525.00 /hr | 420.00 |
| 08/23/2020 | AJC | Continued Preparation and Edit to Post-Hearing Memo | 0.60 | 525.00 /hr | 315.00 |
| 08/23/2020 | AJC | Review of emails from D. Goldwasser regarding edits to Memo | 0.10 | 525.00 /hr | 52.50 |
| 08/24/2020 | AJC | Telephone Conference with D. Goldwasser regarding hiring of expert to assist with post-hearing briefing | 0.10 | 525.00 /hr | 52.50 |
| 08/24/2020 | AJC | Preparation of email to T. Ho requesting the final transcripts; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/24/2020 | AJC | Discussion with J. Cahalan regarding work to be done for post-hearing memorandum NO CHARGE | 0.20 | 525.00 /hr | 105.00 |
| 08/24/2020 | AJC | Telephone Conference with S. Eichel regarding preparation | 0.80 | 525.00 /hr | 420.00 |
| 08/24/2020 | AJC | Continued Preparation of Post-Trial Memorandum | 2.20 | 525.00 /hr | 1,155.00 |
| 08/24/2020 | AJC | Receipt and review of retainer agreement from Richard Hollowell | 0.10 | 525.00 /hr | 52.50 |
| 08/24/2020 | AJC | Preparation of email to Neil Librock regarding | 0.20 | 525.00 /hr | 105.00 |

Invoice is due upon receipt. Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | scope of work for Post-Trial Memorandum | | | |
|---|---|---|---|---|---|
| 08/25/2020 | JC | Drafting and editing insert for factual section of post-trial brief. | 1.00 | 495.00 /hr | 495.00 |
| 08/25/2020 | AJC | Emails and Telephone Conference with S. Eichel regarding edits to the post-trial memorandum and sources of some points | 0.30 | 525.00 /hr | 157.50 |
| 08/25/2020 | AJC | Preparation of email to entire team with updated version of post-trial memorandum | 0.10 | 525.00 /hr | 52.50 |
| 08/25/2020 | AJC | Review of material from N. Librock and R. Hollowell (experts) | 0.20 | 525.00 /hr | 105.00 |
| 08/25/2020 | AJC | Preparation of email to N. Librock and R. Hollowell (experts) regarding use of Patriot Act disclosure in commitment letters | 0.10 | 525.00 /hr | 52.50 |
| 08/25/2020 | AJC | Telephone Conference with D. Goldwasser regarding experts | 0.30 | 525.00 /hr | 157.50 |
| 08/25/2020 | AJC | Telephone Conference with S. Eichel regarding post-hearing submission | 0.20 | 525.00 /hr | 105.00 |
| 08/25/2020 | AJC | Preparation of emails to J. Recine and T. Ho regarding submission on Friday; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 08/25/2020 | AJC | Email to Judge Drain regarding submission of post-trial memorandum; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/25/2020 | AJC | Continued Preparation of post-trial memorandum | 2.60 | 525.00 /hr | 1,365.00 |
| 08/25/2020 | AJC | Review of Strulovitch Testimony for post-trial memorandum | 0.30 | 525.00 /hr | 157.50 |
| 08/26/2020 | JC | Review of draft brief and conference call to discuss. | 0.00 | 495.00 /hr | No Charge |
| 08/26/2020 | AJC | Telephone Conference with N. Librock | 0.40 | 525.00 /hr | 210.00 |
| 08/26/2020 | AJC | Receipt and review of BRG Retainer Agreement; Preparation of responsive email with signed retainer | 0.10 | 525.00 /hr | 52.50 |
| 08/26/2020 | AJC | Preparation of updated information from N. Librock | 0.20 | 525.00 /hr | 105.00 |
| 08/26/2020 | AJC | Telephone Conference with S. Eichel regarding edits to post-hearing memo | 0.60 | 525.00 /hr | 315.00 |
| 08/26/2020 | AJC | Receipt and review of email from N. Librock | 0.10 | 525.00 /hr | 52.50 |
| 08/26/2020 | AJC | Email to R. Hollwell regarding inclusion of OFAC into analysis | 0.10 | 525.00 /hr | 52.50 |
| 08/26/2020 | AJC | Telephone Conference with D. Goldwasser regarding materials received from R. Hollwell | 0.20 | 525.00 /hr | 105.00 |
| 08/27/2020 | JC | Communications on post-trial brief (.2); review of factual record and drafting and editing portion of factual background section (1.8). | 2.00 | 495.00 /hr | 990.00 |
| 08/27/2020 | AJC | Receipt and review of email from S. Eichel with | 0.20 | 525.00 /hr | 105.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| | | changes; Preparation of edits based on comments of S. Eichel | | | |
| 08/27/2020 | AJC | Status call with D. Goldwasser, F. Ringel and S. Eichel | 0.30 | 525.00 /hr | 157.50 |
| 08/27/2020 | AJC | Continued Preparation of edits to Memo from F. Ringel edits | 1.60 | 525.00 /hr | 840.00 |
| 08/27/2020 | AJC | Telephone Conference with F. Ringel regarding memo | 0.30 | 525.00 /hr | 157.50 |
| 08/27/2020 | AJC | Further edits to Memorandum with Telephone Conference with S. Eichel | 0.20 | 525.00 /hr | 105.00 |
| 08/27/2020 | AJC | Telephone Conference with R. Hollwell and all attorneys on our side | 0.50 | 525.00 /hr | 262.50 |
| 08/27/2020 | AJC | Telephone Conference with M. Brach | 0.20 | 525.00 /hr | 105.00 |
| 08/27/2020 | AJC | Edit of Memo circulated around | 0.30 | 525.00 /hr | 157.50 |
| 08/27/2020 | AJC | Receipt and review of email from N. Librock with updated information for memo | 0.10 | 525.00 /hr | 52.50 |
| 08/27/2020 | AJC | Receipt and review of draft of Memo from S. Eichel | 0.10 | 525.00 /hr | 52.50 |
| 08/28/2020 | JC | Review and comment to draft post-trial submission (1.1); call and email with A. Caruso (.3); compiling binder with transcripts to send to judge (.4); drafting cover letter to accompany binder (.1). | 1.90 | 495.00 /hr | 940.50 |
| 08/28/2020 | AJC | Emails amongst our side to finalize the Post-Trial Memorandum | 0.20 | 525.00 /hr | 105.00 |
| 08/28/2020 | AJC | Finalization of Post-Trial Memorandum | 0.80 | 525.00 /hr | 420.00 |
| 08/28/2020 | AJC | Telephone Conferences (3x) with S. Eichel regarding additional edits | 0.70 | 525.00 /hr | 367.50 |
| 08/28/2020 | AJC | Telephone Conference with F. Ringel regarding edits from N. Librock | 0.40 | 525.00 /hr | 210.00 |
| 08/28/2020 | AJC | Receipt and review of edits and comments from R. Hollowell and incorporation into final draft | 0.10 | 525.00 /hr | 52.50 |
| 08/28/2020 | AJC | Receipt and review of edits and comments from N. Librock and incorporation into final draft | 0.20 | 525.00 /hr | 105.00 |
| 08/28/2020 | AJC | Emails with M. Frankel regarding Robinson Brog retention expansion and filing of transcripts | 0.20 | 525.00 /hr | 105.00 |
| 08/28/2020 | AJC | Receipt and review of emails from F. Ringel regarding trial transcripts | 0.10 | 525.00 /hr | 52.50 |
| 08/29/2020 | AJC | Preparation of email to experts to evaluate if there are any misstatements of law | 0.10 | 525.00 /hr | 52.50 |
| 08/29/2020 | AJC | Preparation of email to everyone on our side with copy of BL Post-Trial Memo; Receipt and review of responsive emails | 0.10 | 525.00 /hr | 52.50 |
| 08/29/2020 | AJC | Receipt and review of Brooklyn Lender Post-Trial Brief | 0.20 | 525.00 /hr | 105.00 |
| 08/31/2020 | JC | Review of post-trial brief submitted by Brooklyn | 1.50 | 495.00 /hr | 742.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|  |  | Lender. |  |  |  |
|---|---|---|---|---|---|
| 08/31/2020 | AJC | Telephone Conference with D. Goldwasser regarding reply on post-trial memo | 0.40 | 525.00 /hr | 210.00 |
| 08/31/2020 | AJC | Receipt and review of email from B. Flores regarding Stagnari testimony; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 09/01/2020 | JC | Internal correspondence (.1); review of Brooklyn Lender's post-trial memo and law cited therein (2.9). | 3.00 | 495.00 /hr | 1,485.00 |
| 09/01/2020 | AJC | Telephone Conference with D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 09/01/2020 | AJC | Emails with F. Ringel regarding preparation of reply | 0.10 | 525.00 /hr | 52.50 |
| 09/01/2020 | AJC | Telephone Conference with J. Cahalan regarding reply memo | 0.20 | 525.00 /hr | 105.00 |
| 09/01/2020 | AJC | Preparation of responses and comments to questions from R. Hollowell and B. Flores | 0.30 | 525.00 /hr | 157.50 |
| 09/01/2020 | AJC | Receipt and review of comments and proposed sections for reply from R. Hollowell and B. Flores | 0.50 | 525.00 /hr | 262.50 |
| 09/01/2020 | AJC | Telephone Conference with M. Brach | 0.10 | 525.00 /hr | 52.50 |
| 09/02/2020 | JC | Communications regarding reply to Brooklyn Lender's brief (.5); drafting and editing reply brief and circulating for review and review of case law related to same (5.9). | 6.40 | 495.00 /hr | 3,168.00 |
| 09/02/2020 | AJC | Receipt and review of emails from R. Hollowell and B. Flores; Preparation of responsive emails regarding Reply Memo | 0.20 | 525.00 /hr | 105.00 |
| 09/02/2020 | AJC | Review of J. Cahalan updated version of Reply; Preparation of email to all of Reply drafted for comments | 0.20 | 525.00 /hr | 105.00 |
| 09/02/2020 | AJC | Continued Preparation of Reply to Brooklyn Lender's Post-Trial Memorandum | 0.40 | 525.00 /hr | 210.00 |
| 09/02/2020 | AJC | Continued Preparation of Outline for Reply Brief and email to all with Point Headings | 0.20 | 525.00 /hr | 105.00 |
| 09/02/2020 | AJC | Conference Call with D. Goldwasser, J. Cahalan, M. Frankel and F. Ringel | 0.50 | 525.00 /hr | 262.50 |
| 09/03/2020 | JC | Review of revised brief based on comments and edits from Robinson Brog (.5); communications on brief (.1); communications on potential ex parte communications with lender (.1). | 0.70 | 495.00 /hr | 346.50 |
| 09/03/2020 | AJC | Emails in response to draft of Reply Memo | 0.10 | 525.00 /hr | 52.50 |
| 09/04/2020 | JC | Review of draft letter to court, review of prior directions from Court and edits and comments to letter (.5); communications related to reply brief and letter to court (.5); edits to reply brief and recirculating for review (.7); review of additional | 2.70 | 495.00 /hr | 1,336.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|            |     |                                                                                                              |      |            |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------|------|------------|----------|
|            |     | internal comments and revisions (.5); review of reply filed by Brooklyn Lender (.5).                          |      |            |          |
| 09/04/2020 | AJC | Receipt and review of M. Frankel comments and additions to reply                                             | 0.20 | 525.00 /hr | 105.00   |
| 09/04/2020 | AJC | Telephone Conference with D. Goldwasser                                                                       | 0.20 | 525.00 /hr | 105.00   |
| 09/04/2020 | AJC | Receipt and review of emails regarding Brooklyn Lenders interference with Lightstone                         | 0.20 | 525.00 /hr | 105.00   |
| 09/04/2020 | AJC | Update and Finalization of Table of Contents for Reply                                                        | 0.10 | 525.00 /hr | 52.50    |
| 09/05/2020 | JC  | Communications regarding filings.                                                                            | 0.20 | 495.00 /hr | 99.00    |
| 09/05/2020 | AJC | Receipt and review of email from D. Goldwasser; Preparation of responsive email                              | 0.10 | 525.00 /hr | 52.50    |
| 09/05/2020 | AJC | Preparation of email to B. Flores and R. Hollowell                                                            | 0.10 | 525.00 /hr | 52.50    |
| 09/08/2020 | JC  | Review of reply by Brooklyn Lender and authority cited therein (2.2); communications related to reply brief (.4). | 2.60 | 495.00 /hr | 1,287.00 |
| 09/08/2020 | AJC | Conference call with D. Goldwasser, S. Eichel, J. Cahalan                                                     | 0.30 | 525.00 /hr | 157.50   |
| 09/08/2020 | AJC | Telephone Conference with M. Brach and D. Goldwasser                                                          | 0.30 | 525.00 /hr | 157.50   |
| 09/08/2020 | AJC | Receipt and review of emails from R. Hollowell                                                                | 0.10 | 525.00 /hr | 52.50    |
| 09/10/2020 | JC  | Correspondence regarding hard copy delivery of motion papers.                                                | 0.10 | 495.00 /hr | 49.50    |
| 09/14/2020 | AJC | Receipt and review of email from Neil Librock regarding if there is anything additional needed; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50    |
| 09/14/2020 | AJC | Telephone Conference with M. Brach regarding update                                                          | 0.10 | 525.00 /hr | 52.50    |
| 09/17/2020 | AJC | Receipt and review of email from T. Ho with bills from transcripts from Trial                                | 0.10 | 525.00 /hr | 52.50    |
| 10/05/2020 | JC  | Communications related to financing.                                                                        | 0.20 | 495.00 /hr | 99.00    |
| 10/05/2020 | AJC | Receipt and review of emails from M. Frankel regarding conversation with D. Li at Court                      | 0.10 | 525.00 /hr | 52.50    |
| 10/05/2020 | AJC | Receipt and review of email from M. Frankel regarding decision of Exit Financing to extend closing date to Nov. 30 | 0.10 | 525.00 /hr | 52.50    |
| 10/06/2020 | CAG | [Bingo W] Review court order regarding motion sequence nos. 3 and 4.                                         | 0.20 | 550.00 /hr | 110.00   |
| 10/22/2020 | CAG | Review landlord accounting of LL expenses.                                                                   | 0.20 | 550.00 /hr | 110.00   |
| 11/03/2020 | AJC | Receipt and review of emails from M. Frankel regarding extension of time from Lender                         | 0.10 | 525.00 /hr | 52.50    |
| 11/05/2020 | AJC | Receipt and review of email from Judge Drain; Preparation of responsive email                                | 0.10 | 525.00 /hr | 52.50    |
| 11/05/2020 | AJC | Emails to J. Recine, T. Ho and M. Pena regarding Exhibits lists; Receipt and review of responsive            | 0.10 | 525.00 /hr | 52.50    |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | emails | | | |
| 11/05/2020 | AJC | Edit to existing Joint Exhibit Index with inclusion of objections, rulings on objections and non-admissions of exhibits | 0.40 | 525.00 /hr | 210.00 |
| 11/17/2020 | AJC | Receipt and review of email from M. Frankel regarding status; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 11/18/2020 | AJC | Receipt and review of email from M. Frankel regarding status of decision | 0.10 | 525.00 /hr | 52.50 |
| 11/19/2020 | AJC | Telephone Conference with D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 12/08/2020 | AJC | Receipt and review of email from M. Frankel regarding letter from Lender | 0.10 | 525.00 /hr | 52.50 |
| 12/15/2020 | AJC | Receipt and review of emails from Judge Drain; | 0.10 | 525.00 /hr | 52.50 |
| 12/15/2020 | AJC | Preparation of scheduling with Court Solutions; | 0.10 | 525.00 /hr | 52.50 |
| 12/15/2020 | AJC | Telephone Conference with M. Frankel,, D. Goldwasser and M. Brach | 0.20 | 525.00 /hr | 105.00 |
| 12/16/2020 | JC | Correspondence related to court appearance. | 0.10 | 495.00 /hr | 49.50 |
| 12/17/2020 | JC | Participation in court proceeding regarding decision in case (2.0); calls to discuss decision and strategy moving forward (.5); review of documents constructed for trial (.5). | 3.00 | 495.00 /hr | 1,485.00 |
| 12/17/2020 | AJC | Call with Judge Drain to hear decision | 2.20 | 525.00 /hr | 1,155.00 |
| 12/17/2020 | AJC | Follow up call with M. Frankel, client, D. Goldwasser and J. Cahalan | 0.30 | 525.00 /hr | 157.50 |
| 12/18/2020 | JC | Calls regarding strategy moving forward. | 0.70 | 495.00 /hr | 346.50 |
| 12/18/2020 | AJC | Telephone Conference with M. Brach and J. Cahalan regarding decision | 0.50 | 525.00 /hr | 262.50 |
| 12/18/2020 | AJC | Telephone Conference with J. Cahalan regarding decision | 0.20 | 525.00 /hr | 105.00 |
| 12/18/2020 | AJC | Receipt and review of email from Court regarding transcript of decision; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 12/18/2020 | AJC | Emails with M. Brach regarding offers to pay off loans | 0.10 | 525.00 /hr | 52.50 |
| 12/21/2020 | AJC | Telephone Conference with C. Strulovitch | 0.20 | 525.00 /hr | 105.00 |
| 12/21/2020 | AJC | Preparation of email to Court regarding transcript | 0.10 | 525.00 /hr | 52.50 |
| 12/21/2020 | AJC | Receipt and review of emails regarding group call on our end; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 12/22/2020 | JC | Review of transcript of oral decision of the court and correspondence related to same. | 1.20 | 495.00 /hr | 594.00 |
| 12/22/2020 | AJC | Telephone Conference with M. Brach regarding moving forward with plan | 0.40 | 525.00 /hr | 210.00 |
| 12/22/2020 | AJC | Telephone Conference with Elena regarding updating numbers for payoffs | 0.10 | 525.00 /hr | 52.50 |
| 12/22/2020 | AJC | Email to T. Ho regarding transcript; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526        Strulovitch, Cheskiel                                                80
DT            Abrams, Fensterman                                              260130

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/2020 | AJC | Telephone Conference and emails with M. Cales at Court regarding transcript and recording | 0.30 | 525.00 /hr | 157.50 |
| 12/22/2020 | AJC | Preparation of email to transcript company regarding ordering transcript | 0.10 | 525.00 /hr | 52.50 |
| 12/22/2020 | AJC | Receipt and review of email from TSG with copy of transcript; Forwarding email to M. Frankel, F. Ringel, D. Goldwasser and M. Brach; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 12/24/2020 | JC | Review of updated payoff summary and correspondence related to same. | 0.20 | 495.00 /hr | 99.00 |
| 12/24/2020 | AJC | Review of Funding Chart for each entity versus the valuation and amount claimed to be owed | 0.20 | 525.00 /hr | 105.00 |
| 12/24/2020 | AJC | Preparation of email to all highlighting the problem loans based on judges ruling | 0.10 | 525.00 /hr | 52.50 |
| 12/29/2020 | JC | Correspondence related to strategy. | 0.20 | 495.00 /hr | 99.00 |
| 12/29/2020 | AJC | Receipt and review of email from M. Frankel and D. Goldwasser regarding email from A. Glenn regarding update to financing; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 12/30/2020 | AJC | Receipt and review of official transcript from decision reading | 0.10 | 525.00 /hr | 52.50 |
| 01/03/2021 | AJC | Preparation of email to M. Frankel with copy of official transcript | 0.10 | 525.00 /hr | 52.50 |
| 01/04/2021 | AJC | Telephone Conference with M. Frankel and D. Goldwasser regarding decision to be presented to judge | 0.30 | 525.00 /hr | 157.50 |
| 01/05/2021 | JC | Communications regarding draft order (.2); review of official transcript (.7) | 0.90 | 495.00 /hr | 445.50 |
| 01/05/2021 | AJC | Receipt and review of email from N. Kohn regarding January payments of mrotgages; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 01/06/2021 | JC | Call regarding draft order (.2). | 0.20 | 495.00 /hr | 99.00 |
| 01/06/2021 | AJC | Receipt and review of email from A. Glenn; Review of responsive email from M. Frankel | 0.10 | 525.00 /hr | 52.50 |
| 01/07/2021 | AJC | Telephone Conference with M. Brach regarding how to proceed forward | 0.40 | 525.00 /hr | 210.00 |
| 01/11/2021 | JC | Communications related to draft order (.2); editing and circulating draft order for review (.4); conference call to discuss order (.3) | 0.90 | 495.00 /hr | 445.50 |
| 01/11/2021 | AJC | Telephone Conference with J. Cahalan regarding decision and how to edit decision from M. Frankel | 0.10 | 525.00 /hr | 52.50 |
| 01/11/2021 | AJC | Review and edit of proposed decision and circulated to all for review and discussion | 0.20 | 525.00 /hr | 105.00 |
| 01/11/2021 | AJC | Telephone Conference with M. Brach regarding proposed order language | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526    Strulovitch, Cheskiel    81
DT    Abrams, Fensterman    260130

| | | | | | |
|---|---|---|---|---|---|
| 01/11/2021 | AJC | Receipt and review of email from M. Frankel with Conference notification and scheduling of conference with Court Solutions | 0.10 | 525.00 /hr | 52.50 |
| 01/11/2021 | AJC | Group Conference Call with M. Frankel, D. Goldwasser, J. Cahalan, F. Ringel and M. Brach regarding proposed order | 0.70 | 525.00 /hr | 367.50 |
| 01/12/2021 | AJC | Receipt and review of email from M Frankel regarding court conference | 0.10 | 525.00 /hr | 52.50 |
| 01/12/2021 | AJC | Receipt and review of email from M. Frankel with new Proof of Claim in D&W case | 0.10 | 525.00 /hr | 52.50 |
| 01/15/2021 | AJC | Preparation of email to A. Glenn regarding status on Proposed Order; Receipt and review of responsive emails with proposed redlines | 0.10 | 525.00 /hr | 52.50 |
| 01/15/2021 | AJC | Telephone Conference with M. Brach | 0.10 | 525.00 /hr | 52.50 |
| 01/15/2021 | AJC | Receipt and review of M. Pena; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 01/15/2021 | AJC | Preparation of email to all with proposed changes and redline from Brooklyn Lender Counsel | 0.10 | 525.00 /hr | 52.50 |
| 01/19/2021 | AJC | Telephone Conference with S. Stoehrer regarding updated valuations for properties | 0.20 | 525.00 /hr | 105.00 |
| 01/19/2021 | AJC | Telephone Conference with M. Brach regarding valuations and new plans to be filed | 0.20 | 525.00 /hr | 105.00 |
| 01/20/2021 | AJC | Receipt and review of email from M. Frankel; preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 01/20/2021 | AJC | Telephone Conference with J. Cahalan | 0.20 | 525.00 /hr | 105.00 |
| 01/20/2021 | AJC | Telephone Conference with D. Goldwasser and M. Brach | 0.20 | 525.00 /hr | 105.00 |
| 01/20/2021 | AJC | Emails (3) with S. Stoehrer regarding updated BPOs with rent rolls; Review of rent rolls | 0.20 | 525.00 /hr | 105.00 |
| 01/20/2021 | AJC | Preparation of email to M. Pena regarding changes to order; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 01/20/2021 | AJC | Receipt and review of email from T. Ho with additional proposed changes; preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 01/21/2021 | AJC | Telephone Conference with D. Goldwasser regarding Brooklyn Lender changes | 0.10 | 525.00 /hr | 52.50 |
| 01/21/2021 | AJC | Emails with M. Pena regarding proposed changes to Order from Israeli Claimants | 0.10 | 525.00 /hr | 52.50 |
| 01/21/2021 | AJC | Preparation of email to T. Ho regarding changes made to Proposed Order | 0.10 | 525.00 /hr | 52.50 |
| 01/22/2021 | JC | Review of proposed order and correspondence related to same. | 0.30 | 495.00 /hr | 148.50 |
| 01/22/2021 | AJC | Receipt and review of email from T. Ho regarding Debtors version of Order; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| 01/22/2021 | AJC | Combination of changes to proposed order from Brooklyn Lender and Israeli Claimants | 0.30 | 525.00 /hr | 157.50 |
| 01/22/2021 | AJC | Telephone Conference with D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 01/25/2021 | JC | Communications regarding proposed order (.7); edits to proposed order and recirculating (.3); review of official transcript for language for order (.5); drafting of letter to court and editing based on comments received (1.5); review of updated numbers for each loan (.3). | 3.30 | 495.00 /hr | 1,633.50 |
| 01/25/2021 | AJC | Review of emails with proposed letter to Court | 0.20 | 525.00 /hr | 105.00 |
| 01/26/2021 | JC | Review of letter to court from counsel for Brooklyn Lender and proposed order. | 0.40 | 495.00 /hr | 198.00 |
| 01/26/2021 | AJC | Preparation of email to M. Frankel, M. Brach D. Goldwasser and J. Cahalan with updated BPOs | 0.10 | 525.00 /hr | 52.50 |
| 01/27/2021 | JC | Correspondence related to Brooklyn Lender's proposed order and correspondence (.1); call to counsel for Israeli Lenders (.1). | 0.20 | 495.00 /hr | 99.00 |
| 01/27/2021 | AJC | Telephone Conference with D. Goldwasser | 0.30 | 525.00 /hr | 157.50 |
| 01/28/2021 | AJC | Receipt and review of email from M. Frankel regarding request from M. Pena | 0.10 | 525.00 /hr | 52.50 |
| 02/02/2021 | AJC | Receipt and review of email from Elena regarding proposed legal fees for D&W and Meserole; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 02/03/2021 | AJC | Preparation of email to Elena regarding legal bills for petition; Review of outstanding charges on case | 0.20 | 525.00 /hr | 105.00 |
| 02/09/2021 | AJC | Preparation of email to M. Frankel regarding Court Appearance | 0.10 | 525.00 /hr | 52.50 |
| 02/10/2021 | AJC | Receipt and review if email from M. Frankel regarding Court Appearance | 0.10 | 525.00 /hr | 52.50 |
| 02/10/2021 | AJC | Attending to sign up for Court Appearance on Court Solutions | 0.10 | 525.00 /hr | 52.50 |
| 02/11/2021 | AJC | Telephone Conference with M. Brach regarding Court Appearance tomorrow | 0.10 | 525.00 /hr | 52.50 |
| 02/11/2021 | AJC | Preparation for Court Appearance | 0.40 | 525.00 /hr | 210.00 |
| 02/11/2021 | AJC | Telephone Conference with D. Goldwasser and M. Brach in preparation for Court Appearance | 0.20 | 525.00 /hr | 105.00 |
| 02/12/2021 | JC | Communications regarding hearing and steps moving forward. | 0.30 | 495.00 /hr | 148.50 |
| 02/12/2021 | AJC | Court Appearance | 0.60 | 525.00 /hr | 315.00 |
| 02/12/2021 | AJC | Telephone Conference with J. Cahalan regarding court appearance | 0.20 | 525.00 /hr | 105.00 |
| 02/12/2021 | AJC | Telephone Conference with M. Brach regarding plan moving forward | 0.30 | 525.00 /hr | 157.50 |
| 02/16/2021 | AJC | Receipt and review of email from T. Ho regarding joint submission; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|            |     | to Court                                                                                                                                    |      |          |        |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------|------|----------|--------|
| 02/17/2021 | JC  | Editing and circulating revised proposed order.                                                                                             | 0.60 | 495.00 /hr | 297.00 |
| 02/17/2021 | AJC | Review of proposed general order; Preparation of email to clients with proposed general order                                                | 0.20 | 525.00 /hr | 105.00 |
| 02/18/2021 | AJC | Preparation of email to clients regarding joint order; Receipt and review of responsive emails                                               | 0.10 | 525.00 /hr | 52.50  |
| 02/18/2021 | AJC | Preparation of email to T. Ho with proposed joint order; Receipt and review of responsive email                                              | 0.10 | 525.00 /hr | 52.50  |
| 02/18/2021 | AJC | Receipt and review of email from Judge Drain regarding order; Preparation of responsive email with word version of the Order                  | 0.10 | 525.00 /hr | 52.50  |
| 02/19/2021 | AJC | Receipt and review of email from Judge Drain regarding word version of Order; Preparation of responsive email                                 | 0.10 | 525.00 /hr | 52.50  |
| 02/25/2021 | AJC | Preparation of email to client regarding invoice for updated Appraisals                                                                      | 0.10 | 525.00 /hr | 52.50  |
| 03/03/2021 | AJC | Receipt and review of email from M. Frankel regarding Amended Disclosure Statement; Preparation of responsive email                           | 0.10 | 525.00 /hr | 52.50  |
| 03/05/2021 | AJC | Receipt and review of Notice of Appeal from Brooklyn Lender                                                                                   | 0.10 | 525.00 /hr | 52.50  |
| 03/05/2021 | AJC | Emails with M. Frankel and D. Goldwasser regarding Appeal procedure                                                                           | 0.10 | 525.00 /hr | 52.50  |
| 03/08/2021 | AJC | Emails with M. Frankel and D. Goldwasser office regarding new filings                                                                         | 0.20 | 525.00 /hr | 105.00 |
| 03/09/2021 | AJC | Receipt and review of emails regarding valuations and new filings with clients and M. Frankel                                                 | 0.20 | 525.00 /hr | 105.00 |
| 03/09/2021 | AJC | Preparation of email to broker regarding updated value for 2 properties                                                                      | 0.10 | 525.00 /hr | 52.50  |
| 03/10/2021 | AJC | Telephone Conference with M. Brach                                                                                                           | 0.10 | 525.00 /hr | 52.50  |
| 03/10/2021 | AJC | Receipt and review of email from M. Frankel regarding D&W filing                                                                              | 0.10 | 525.00 /hr | 52.50  |
| 03/12/2021 | AJC | Receipt and review of email from M. Frankel with Brooklyn Lender's liquidation plan                                                           | 0.10 | 525.00 /hr | 52.50  |
| 03/19/2021 | AJC | Emails from M. Brach regarding BPO updates on properties                                                                                      | 0.10 | 525.00 /hr | 52.50  |
| 03/23/2021 | AJC | Receipt and review of email from M. Frankel with Appeal Record Designation from Brooklyn Lender                                               | 0.20 | 525.00 /hr | 105.00 |
| 03/26/2021 | AJC | Receipt and review of email from M. Frankel with update from Israeli Claimants; Preparation of responsive email                               | 0.10 | 525.00 /hr | 52.50  |
| 03/30/2021 | AJC | Receipt and review of email from M. Frankel regarding appeal record designation; review of rulings on exhibits and record designation and preparation of responsive email | 0.30 | 525.00 /hr | 157.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 03/31/2021 | JC | Review of proposed record for appeal of Brooklyn Lender and exhibit list and correspondence regarding thoughts on addition to record. | 0.80 | 495.00 /hr | 396.00 |
|---|---|---|---|---|---|
| 03/31/2021 | AJC | Receipt and review of email from M. Brach regarding Israeli proposal | 0.10 | 525.00 /hr | 52.50 |
| 03/31/2021 | AJC | Receipt and review of email from J. Cahalan and M. Frankel regarding counter designations for appeal record; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 04/01/2021 | AJC | Preparation of Counter-Designation of Record on Appeal | 0.40 | 525.00 /hr | 210.00 |
| 04/01/2021 | AJC | Emails with M. Frankel regarding Exhibits at trial and BL Notice of Appeal | 0.10 | 525.00 /hr | 52.50 |
| 04/02/2021 | JC | Communications regarding counter designations for appeal (.4); review of record and transcripts from trial for additional exhibits to be included and forwarding same (2.0). | 2.40 | 495.00 /hr | 1,188.00 |
| 04/02/2021 | AJC | Continued Preparation and Filing of Counter Designation of Record on Appeal | 2.10 | 525.00 /hr | 1,102.50 |
| 04/02/2021 | AJC | Redaction of Trial Exhibits for filing | 0.60 | 525.00 /hr | 315.00 |
| 04/05/2021 | JC | Review of court filing. | 0.30 | 495.00 /hr | 148.50 |
| 04/05/2021 | AJC | Receipt and review of Objection to Disclosure Statement | 0.10 | 525.00 /hr | 52.50 |
| 04/06/2021 | JC | Review of lender's objection to disclosure statement. | 1.00 | 495.00 /hr | 495.00 |
| 04/06/2021 | AJC | Telephone Conference with M. Brach about appeal filing | 0.10 | 525.00 /hr | 52.50 |
| 04/06/2021 | AJC | Receipt and review of emails regarding incorrect disclosure objection | 0.10 | 525.00 /hr | 52.50 |
| 04/07/2021 | AJC | Telephone Conference with D. Goldwasser and M. Brach regarding issues for hearing | 0.60 | 525.00 /hr | 315.00 |
| 04/08/2021 | AJC | Emails with D. Goldwasser, M. Frankel and team regarding questions for hearing and preparation of objections raised by Brooklyn Lender | 0.20 | 525.00 /hr | 105.00 |
| 04/08/2021 | AJC | Receipt and review of revised plans and disclosure statements | 0.10 | 525.00 /hr | 52.50 |
| 04/12/2021 | AJC | Court Appearance – Hearing on New Plans / Disclosure Statements (1/2 total time) (10AM – 12:20PM) | 1.30 | 525.00 /hr | 682.50 |
| 04/12/2021 | AJC | Telephone Conference with M. Frankel | 0.20 | 525.00 /hr | 105.00 |
| 04/14/2021 | JC | Call with A. Caruso | 0.30 | 495.00 /hr | 148.50 |
| 04/14/2021 | AJC | Emails and Telephone Conference with Elena regarding review of the legal bills for objections to legal fee request | 0.30 | 525.00 /hr | 157.50 |
| 04/14/2021 | AJC | Telephone Conference with M. Brach regarding appeal strategy | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/15/2021 | AJC | Receipt and review of email from Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 04/16/2021 | AJC | Receipt and review of email from M. Stein with BL's Amended Plan | 0.10 | 525.00 /hr | 52.50 |
| 04/19/2021 | AJC | Receipt and review of filings from M. Frankel NO CHARGE | 0.10 | 525.00 /hr | 52.50 |
| 04/19/2021 | AJC | Review of deadlines for Appeal filings | 0.10 | 525.00 /hr | 52.50 |
| 04/20/2021 | AJC | Receipt and review of Order approving Disclosure | 0.10 | 525.00 /hr | 52.50 |
| 04/20/2021 | AJC | Receipt and review of email from Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 04/21/2021 | AJC | Receipt and review of Notice of Hearing Date from Brooklyn Lender; Preparation of email to client with Hearing date | 0.10 | 525.00 /hr | 52.50 |
| 04/22/2021 | AJC | Receipt and review of email from D. Li | 0.10 | 525.00 /hr | 52.50 |
| 04/22/2021 | AJC | Emails with M. Brach and D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 04/23/2021 | JC | Review of subpoenas sent by opposing counsel and documents requested and communications related to same. | 0.40 | 495.00 /hr | 198.00 |
| 04/23/2021 | AJC | Receipt and review of email from T. Ho with subpoena; Preparation of email with subpoena to clients and M. Frankel | 0.10 | 525.00 /hr | 52.50 |
| 04/23/2021 | AJC | Receipt and review of discovery demands from T. Ho; Preparation of email to clients and M. Frankel regarding discovery demands | 0.10 | 525.00 /hr | 52.50 |
| 04/26/2021 | JC | Review of subpoenas and call regarding response to same and strategy moving forward. | 1.00 | 495.00 /hr | 495.00 |
| 04/26/2021 | AJC | Strategy call with clients, D. Goldwasser, M. Frankel and J. Cahalan regarding discovery demands received and upcoming hearing | 1.00 | 525.00 /hr | 525.00 |
| 04/26/2021 | AJC | Review of Mortgage for transfer language | 0.20 | 525.00 /hr | 105.00 |
| 04/26/2021 | AJC | Attending to register for Court-Solutions for Court Appearance | 0.10 | 525.00 /hr | 52.50 |
| 04/28/2021 | AJC | Court Appearance via telephone | 0.80 | 525.00 /hr | 420.00 |
| 04/29/2021 | JC | Communications on court hearing. | 0.20 | 495.00 /hr | 99.00 |
| 04/29/2021 | AJC | Telephone Conference with M. Brach regarding hearing | 0.10 | 525.00 /hr | 52.50 |
| 04/29/2021 | AJC | Emails with J. Cahalan regarding hearing and outstanding discovery | 0.10 | 525.00 /hr | 52.50 |
| 04/30/2021 | JC | Communications regarding appeal and outstanding subpoenas. | 0.20 | 495.00 /hr | 99.00 |
| 04/30/2021 | AJC | Emails with M. Frankel regarding deadlines on Appeal | 0.10 | 525.00 /hr | 52.50 |
| 04/30/2021 | AJC | Emails with M. Frankel regarding discovery demands from Kasowitz | 0.10 | 525.00 /hr | 52.50 |
| 05/03/2021 | AJC | Review of Appeal Docket and emails with M. Frankel regarding appeal docket | 0.30 | 525.00 /hr | 157.50 |
| 05/04/2021 | AJC | Receipt and review of email from M. Frankel | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                    86
DT              Abrams, Fensterman                                                       260130

| | | regarding deadline on appeal | | | |
|---|---|---|---|---|---|
| 05/05/2021 | JC | Review of pleading in Bunk Williamsburg Kings County action. | 0.40 | 495.00 /hr | 198.00 |
| 05/05/2021 | AJC | Emails with M. Frankel regarding Bunk Williamsburg | 0.30 | 525.00 /hr | 157.50 |
| 05/06/2021 | JC | Review of appellate brief filed by Brooklyn Lender and law cited therein. | 2.60 | 495.00 /hr | 1,287.00 |
| 05/06/2021 | AJC | Email with D. Goldwasser regarding ongoing discovery | 0.10 | 525.00 /hr | 52.50 |
| 05/06/2021 | AJC | Emails with M. Frankel regarding Bunk Williamsburg claim | 0.20 | 525.00 /hr | 105.00 |
| 05/07/2021 | AJC | Appeal - Review of Appeal Brief | 0.30 | 525.00 /hr | 157.50 |
| 05/07/2021 | AJC | Emails with all regarding Bunk Williamsburg claim and resolution thereof | 0.10 | 525.00 /hr | 52.50 |
| 05/07/2021 | AJC | Appeal – left message for A. Rouzeau regarding counter designation not transmitted to SDNY | 0.10 | 525.00 /hr | 52.50 |
| 05/10/2021 | JC | Research related to appellate brief. Review of disclosure statements in prep for hearing. | 4.00 | 495.00 /hr | 1,980.00 |
| 05/10/2021 | AJC | Telephone Conference with attorney for Bunk Williamsburg regarding resolution of claim | 0.20 | 525.00 /hr | 105.00 |
| 05/11/2021 | AJC | Review of bills and filings regarding maturity for objection to legal bills | 0.70 | 525.00 /hr | 367.50 |
| 05/12/2021 | JC | Communications on discovery. | 0.30 | 495.00 /hr | 148.50 |
| 05/12/2021 | AJC | Receipt and review of email from T. Ho regarding deposition and ongoing discovery; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 05/12/2021 | AJC | Emails with clients regarding ongoing discovery and depositions | 0.10 | 525.00 /hr | 52.50 |
| 05/13/2021 | JC | Review of internal calculations for plan and potential production and communications regarding same. | 0.70 | 495.00 /hr | 346.50 |
| 05/13/2021 | AJC | Review of Discovery Demands from Brooklyn Lender | 0.20 | 525.00 /hr | 105.00 |
| 05/13/2021 | AJC | Emails with L. Berkoff regarding Maguire Subpoena | 0.10 | 525.00 /hr | 52.50 |
| 05/13/2021 | AJC | Preparation of email to clients regarding documents needed for discovery response; Receipt and review of responsive email with documents | 0.20 | 525.00 /hr | 105.00 |
| 05/13/2021 | AJC | Telephone Conference with L. Berkoff regarding ongoing discovery | 0.20 | 525.00 /hr | 105.00 |
| 05/13/2021 | AJC | Preparation of responses to Brooklyn Lender demand for document production on 4th Amended Plan | 0.50 | 525.00 /hr | 262.50 |
| 05/14/2021 | JC | Communications regarding document production and prep for hearing (1.0); review of appellate | 3.50 | 495.00 /hr | 1,732.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| | | brief and case law cited therein and research for opposition (2.5). | | | |
| 05/14/2021 | AJC | Emails with clients, M. Frankel and D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 05/14/2021 | AJC | Conference Call with clients, M. Frankel and D. Goldwasser | 0.50 | 525.00 /hr | 262.50 |
| 05/16/2021 | AJC | Receipt and review of letter filing to the Judge from Brooklyn Lender | 0.20 | 525.00 /hr | 105.00 |
| 05/16/2021 | AJC | Telephone Conferences with D. Goldwasser regarding responsive letter to Judge | 0.30 | 525.00 /hr | 157.50 |
| 05/16/2021 | AJC | Preparation of responsive letter to Judge and email to M. Frankel, D. Goldwasser with draft letter | 0.50 | 525.00 /hr | 262.50 |
| 05/16/2021 | AJC | Emails with all regarding discovery responses | 0.30 | 525.00 /hr | 157.50 |
| 05/16/2021 | AJC | Continued Preparation of Response to Demand for Document production and finalization of document responses, including bates numbering | 1.60 | 525.00 /hr | 840.00 |
| 05/16/2021 | AJC | Review of M. Frankel edits to Letter | 0.10 | 525.00 /hr | 52.50 |
| 05/16/2021 | AJC | Emails with L. Berkoff regarding letter to the Court | 0.10 | 525.00 /hr | 52.50 |
| 05/16/2021 | AJC | Preparation of email to T. Ho and all with responses to Document Requests and Exhibits | 0.10 | 525.00 /hr | 52.50 |
| 05/17/2021 | JC | Communications regarding open discovery issues and meet and confer. | 0.30 | 495.00 /hr | 148.50 |
| 05/17/2021 | AJC | Receipt and review of email from Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 05/17/2021 | AJC | Preparation of email to T. Ho regarding outstanding discovery and to meet and confer on issues; Receipt and review of responsive email | 0.20 | 525.00 /hr | 105.00 |
| 05/18/2021 | JC | Participation in meet and confer with counsel for Brooklyn Lender (.8); communications and prep for call with Brooklyn Lender (.5); communications regarding appellate papers (.2); review of case law related to appeal and opposition (1.2); communications regarding strategy moving forward (.3). | 3.00 | 495.00 /hr | 1,485.00 |
| 05/18/2021 | AJC | Emails and Telephone Conference with L. Berkoff regarding meet and confer with BL counsel | 0.50 | 525.00 /hr | 262.50 |
| 05/18/2021 | AJC | Call with Kasowitz regarding Meet and Confer on discovery items; Follow up discussion with J. Cahalan | 0.90 | 525.00 /hr | 472.50 |
| 05/18/2021 | AJC | Emails with Elena from David's office regarding preparation of Exhibit F | 0.20 | 525.00 /hr | 105.00 |
| 05/18/2021 | AJC | Emails with T. Ho regarding deposition scheduling and timing | 0.10 | 525.00 /hr | 52.50 |
| 05/18/2021 | AJC | Receipt and review of email from T. Ho with summary from meet and confer | 0.10 | 525.00 /hr | 52.50 |
| 05/18/2021 | AJC | Email to clients regarding meet and confer and | 0.20 | 525.00 /hr | 105.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526                Strulovitch, Cheskiel                                                               88
DT                    Abrams, Fensterman                                                               260130

|  |  | planning and strategy for upcoming confirmation hearing |  |  |  |
|---|---|---|---|---|---|
| 05/18/2021 | AJC | Telephone Conference with D. Goldwasser   NO CHARGE | 0.30 | 525.00 /hr | 157.50 |
| 05/19/2021 | JC | Communications regarding court conference and strategy moving forward (1.0); prep for and participation in court conference (.9); prep for deposition of D. Goldwasser including review of plans and recent documents produced (2.2). | 4.10 | 495.00 /hr | 2,029.50 |
| 05/19/2021 | AJC | Telephone Conference with M. Brach regarding appeal and confirmation hearing  NO CHARGE | 0.50 | 525.00 /hr | 262.50 |
| 05/19/2021 | AJC | Telephone Conference with M. Frankel, D. Goldwasser, M. Brach and J. Cahalan | 0.80 | 525.00 /hr | 420.00 |
| 05/19/2021 | AJC | Emails with T. Ho regarding Meet and Confer | 0.20 | 525.00 /hr | 105.00 |
| 05/19/2021 | AJC | Emails with Kasowitz regarding trial subpoenas; Receipt of M. Brach trial subpoena | 0.10 | 525.00 /hr | 52.50 |
| 05/19/2021 | AJC | Emails to Kasowitz regarding payoff amount dispute meet and confer | 0.10 | 525.00 /hr | 52.50 |
| 05/19/2021 | AJC | Emails with Elena and Yitz regarding Balance Sheets and P&L Statements for disclosure; Review of spreadsheets | 0.50 | 525.00 /hr | 262.50 |
| 05/19/2021 | AJC | Review of legal bills of BL | 0.40 | 525.00 /hr | 210.00 |
| 05/19/2021 | AJC | Emails with M. Frankel, D. Goldwasser, M. Brach and J. Cahalan regarding Hearing Exhibits; Preparation of proposed hearing exhibits list | 0.40 | 525.00 /hr | 210.00 |
| 05/19/2021 | AJC | Call with Judge Drain regarding scheduling and discover dispute | 0.50 | 525.00 /hr | 262.50 |
| 05/19/2021 | AJC | Recap call with D. Goldwasser and M. Brach | 0.20 | 525.00 /hr | 105.00 |
| 05/19/2021 | AJC | Appeal – Telephone Conference with A. Rouzeau regarding the Counter Designation not being moved to SDNY docket; Telephone Conference with Judge Seibel part regarding extensions on appeal | 0.40 | 525.00 /hr | 210.00 |
| 05/19/2021 | AJC | Organization and PDF of Balance Sheets and P&L Statements for production; Emails with Elena in D. Goldwasser office to confirm | 0.60 | 525.00 /hr | 315.00 |
| 05/20/2021 | JC | Prep for Goldwasser deposition (1.0); communications regarding proposed adjournment of deposition (.4); review of new documents to be produced (.5); review of prior marked exhibits related to maturity defaults (.4); review and comment to draft objection to late claim (.4). | 2.70 | 495.00 /hr | 1,336.50 |
| 05/20/2021 | AJC | Download and review April Rent Rolls; and additional documents for disclosure and production | 0.60 | 525.00 /hr | 315.00 |
| 05/20/2021 | AJC | Emails regarding scope of deposition of D. Goldwasser | 0.20 | 525.00 /hr | 105.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | | | | |
|---|---|---|---|---|---|
| 05/20/2021 | AJC | Telephone Conference with J Cahalan regarding trial prep | 0.10 | 525.00 /hr | 52.50 |
| 05/20/2021 | AJC | Preparation of email to J. Recine and T. Ho regarding payoff calculation | 0.10 | 525.00 /hr | 52.50 |
| 05/20/2021 | AJC | Continued Review of Legal Fee Documents; Preparation of email to J. Recine and T. Ho regarding updated legal fee bills and retainers; Preparation of inventory of legal bills in CX477 | 0.60 | 525.00 /hr | 315.00 |
| 05/20/2021 | AJC | Review of Objections to Bunk Williamsburg claim | 0.20 | 525.00 /hr | 105.00 |
| 05/21/2021 | JC | Prep for Goldwasser deposition (1.0); communications regarding proposed adjournment of deposition (.4); review of new documents to be produced (.5); review of prior marked exhibits related to maturity defaults (.4); review and comment to draft objection to late claim (.4). | 5.10 | 495.00 /hr | 2,524.50 |
| 05/21/2021 | AJC | Emails with T. Ho regarding leases | 0.10 | 525.00 /hr | 52.50 |
| 05/21/2021 | AJC | Emails with Yitz and Elena in D. Goldwasser office regarding leases | 0.20 | 525.00 /hr | 105.00 |
| 05/21/2021 | AJC | Emails with J. Cahalan and Y. Taub regarding management agreements previously disclosed in discovery | 0.30 | 525.00 /hr | 157.50 |
| 05/21/2021 | AJC | Receipt and review of email from N. Kohn regarding Bunk Williamsburg claim | 0.10 | 525.00 /hr | 52.50 |
| 05/21/2021 | AJC | Recap and Strategy call with J. Cahalan, M. Frankel and D. Goldwasser | 0.30 | 525.00 /hr | 157.50 |
| 05/21/2021 | AJC | Further analysis and review of legal fees application and bills previously submitted | 1.40 | 525.00 /hr | 735.00 |
| 05/22/2021 | JC | Review of draft transcript of Goldwasser deposition (1.3); communications regarding potential exhibits (.2). | 1.50 | 495.00 /hr | 742.50 |
| 05/22/2021 | AJC | Continued Preparation of Legal Fees Objection | 2.40 | 525.00 /hr | 1,260.00 |
| 05/22/2021 | AJC | Review of emails from T. Ho with additional documentation | 0.40 | 525.00 /hr | 210.00 |
| 05/22/2021 | AJC | Receipt and review of email from T. Ho regarding outstanding items; Preparation of responsive with additional documents and responses | 0.20 | 525.00 /hr | 105.00 |
| 05/22/2021 | AJC | Organization, bates stamp and production of additional lease agreements | 0.20 | 525.00 /hr | 105.00 |
| 05/23/2021 | JC | Review of draft trial declarations (.5); calls to discuss exhibits and strategy moving forward (1.5); drafting exhibit list (.5); review of proposed exhibits from Brooklyn Lender (.5); correspondence related to trial prep (.4); review of research related to attorney's fees (.6); review of loan documents related to attorneys fees and costs (.5). | 4.50 | 495.00 /hr | 2,227.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526              Strulovitch, Cheskiel                                                                      90
DT                  Abrams, Fensterman                                                                      260130

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/2021 | AJC | Continued Preparation of Legal Fees Objection | 2.60 | 525.00 /hr | 1,365.00 |
| 05/23/2021 | AJC | Receipt and review of email from Elena regarding calculations of payoff numbers and review of excel spreadsheets | 0.30 | 525.00 /hr | 157.50 |
| 05/23/2021 | AJC | Group Call regarding exhibits for trial and outstanding objection to legal fee | 1.20 | 525.00 /hr | 630.00 |
| 05/23/2021 | AJC | Receipt and review of email from T. Ho with BL Exhibit List; Preparation of responsive email | 0.20 | 525.00 /hr | 105.00 |
| 05/23/2021 | AJC | Email to T. Ho regarding calculation of payoff numbers, with exhibits | 0.20 | 525.00 /hr | 105.00 |
| 05/23/2021 | AJC | Finalization of Exhibits with payoff figures and amortization | 0.40 | 525.00 /hr | 210.00 |
| 05/23/2021 | AJC | Emails back and forth with M. Frankel, J. Cahalan, Yitz, Elena and David regarding Exhibits for trial | 0.20 | 525.00 /hr | 105.00 |
| 05/23/2021 | AJC | Preparation of Affirmation in Objection to claim for legal fees from BL | 0.40 | 525.00 /hr | 210.00 |
| 05/24/2021 | JC | Review of Brooklyn Lender's objections (1.5); review of declaration of Aviram (.5); updates to exhibit list (.4); communications regarding declarations and exhibit list (.5); review of documents and filings in prep for hearing (2.3). | 5.20 | 495.00 /hr | 2,574.00 |
| 05/24/2021 | AJC | Receipt and review of email from T. Ho with BL proposed Exhibits; Review of Exhibits | 0.30 | 525.00 /hr | 157.50 |
| 05/24/2021 | AJC | Preparation of email to Judge Drain about timing of documents to chambers; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 05/24/2021 | AJC | Review of Aviram Trial Declaration | 0.20 | 525.00 /hr | 105.00 |
| 05/24/2021 | AJC | Continued Preparation, organization and disclosure of Debtors trial documents | 1.30 | 525.00 /hr | 682.50 |
| 05/24/2021 | AJC | Emails and calls with Debtors team regarding trial exhibits and additional documentation | 0.30 | 525.00 /hr | 157.50 |
| 05/24/2021 | AJC | Emails with Elena regarding payoff calculation and review of CX522, including review of Signature Statements | 0.20 | 525.00 /hr | 105.00 |
| 05/24/2021 | AJC | Continued Preparation of Affirmation regarding legal fees | 1.60 | 525.00 /hr | 840.00 |
| 05/24/2021 | AJC | Preparation of paragraph for D. Goldwasser trial declaration regarding payoff calculations | 0.20 | 525.00 /hr | 105.00 |
| 05/24/2021 | AJC | Emails to T. Ho regarding meet and confer time on payoff calculations | 0.10 | 525.00 /hr | 52.50 |
| 05/24/2021 | AJC | Preparation of email to Court with Exhibit List and Exhibits | 0.10 | 525.00 /hr | 52.50 |
| 05/24/2021 | AJC | Preparation of email to T. Ho with additional exhibits and updated exhibit list | 0.10 | 525.00 /hr | 52.50 |
| 05/25/2021 | JC | Review and comment to reply on legal fees issue | 6.20 | 495.00 /hr | 3,069.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.7); meet and confer with counsel for Brooklyn Lender (1.0); communications regarding strategy and prep for confirmation hearing (4.5). | | | |
| 05/25/2021 | AJC | Meet and Confer with J. Recine and T. Ho regarding various issues | 1.00 | 525.00 /hr | 525.00 |
| 05/25/2021 | AJC | Follow up call to D. Goldwasser and M. Frankel regarding meet and confer | 0.60 | 525.00 /hr | 315.00 |
| 05/25/2021 | AJC | Continued Preparation of Reply to Brooklyn Lender request for legal fees | 2.60 | 525.00 /hr | 1,365.00 |
| 05/25/2021 | AJC | Strategy meeting with J. Cahalan regarding trial preparation | 0.80 | 525.00 /hr | 420.00 |
| 05/25/2021 | AJC | Telephone Conference with E. Andino; Receipt and review of email from E. Andino regarding Order | 0.10 | 525.00 /hr | 52.50 |
| 05/25/2021 | AJC | Preparation of proposed order for virtual hearing; Preparation of email to T. Ho with draft order | 0.20 | 525.00 /hr | 105.00 |
| 05/25/2021 | AJC | Review of changes to proposed order; Preparation of email to Judge Drain with order | 0.10 | 525.00 /hr | 52.50 |
| 05/25/2021 | AJC | Strategy call with D. Goldwasser and J. Cahalan NO CHARGE. | 0.50 | 525.00 /hr | 262.50 |
| 05/26/2021 | JC | Correspondence related to appearances tomorrow (.2); review of additional material to be produced (.3); review of letter from Brooklyn counsel to Court and drafting and editing reply letter (1.0); internal communications and strategy calls related to hearing (1.5); prep for potential cross of Aviram (2.0); prep for argument on legal fees and research related to same (2.0); review of prior filings and marked exhibits in prep for hearing (3.0) | 10.00 | 495.00 /hr | 4,950.00 |
| 05/26/2021 | AJC | Emails with M. Frankel and J. Cahalan cleaning up some loose ends for hearing | 0.10 | 525.00 /hr | 52.50 |
| 05/26/2021 | AJC | Receipt and review of filing from J. Recine regarding letter for adjournment | 0.10 | 525.00 /hr | 52.50 |
| 05/26/2021 | AJC | Finalization of Reply on Legal Fees | 0.30 | 525.00 /hr | 157.50 |
| 05/26/2021 | AJC | Strategy call with J. Cahalan in preparation for hearing | 0.40 | 525.00 /hr | 210.00 |
| 05/27/2021 | JC | Prep for confirmation hearing (2.5); participation in confirmation hearing (8.0); calls and correspondence following hearing regarding strategy moving forward and potential hearing on stay tomorrow (.6). | 11.10 | 495.00 /hr | 5,494.50 |
| 05/27/2021 | AJC | Receipt and review of emails regarding hearing issues; Telephone Conference with J. Cahalan and D. Goldwasser in review of hearing NO CHARGE | 1.00 | 525.00 /hr | 525.00 |
| 05/28/2021 | JC | Strategy call related to motion for a stay by Brooklyn Lender (.6); communications with Court | 4.90 | 495.00 /hr | 2,425.50 |

Invoice is due upon receipt. Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                    92
DT              Abrams, Fensterman                                                 260130

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | (.1); call with C. Strulovitch (.3); research related to motion for stay (3.0); review of proposed confirmation order (.3); appearance at court conference (.6). | | | |
| 06/02/2021 | JC | Strategy call regarding open issues and plan moving forward (.3); review and comment to proposed confirmation order (.3). | 0.60 | 495.00 /hr | 297.00 |
| 06/02/2021 | AJC | Preparation of email to team regarding outstanding leases and utility bills; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 06/02/2021 | AJC | Review of proposed Order for Confirmation and emails with M. Frankel regarding same | 0.20 | 525.00 /hr | 105.00 |
| 06/03/2021 | JC | Review of and comments to revised order (.2); review of case file for documents relevant to amounts in order (.3). | 0.50 | 495.00 /hr | 247.50 |
| 06/03/2021 | AJC | Review of Brooklyn Lender comments and changes to proposed order | 0.10 | 525.00 /hr | 52.50 |
| 06/03/2021 | AJC | Emails with M. Frankel and D. Goldwasser regarding BL proposed changes | 0.20 | 525.00 /hr | 105.00 |
| 06/03/2021 | AJC | Receipt and review of emails from L. Berkoff; Receipt and review of emails from J. Recine and T. Ho regarding proposed order | 0.10 | 525.00 /hr | 52.50 |
| 06/07/2021 | JC | Communications related to plans and strategy moving forward. | 0.30 | 495.00 /hr | 148.50 |
| 06/07/2021 | AJC | Receipt and review of email from T. Ho regarding status of proposed order | 0.10 | 525.00 /hr | 52.50 |
| 06/07/2021 | AJC | Email to client regarding update on additional leases | 0.10 | 525.00 /hr | 52.50 |
| 06/07/2021 | AJC | Organization of file from Confirmation Hearing and Exhibits NO CHARGE | 0.30 | 525.00 /hr | 157.50 |
| 06/08/2021 | JC | Call with C. Strulovitch | 0.20 | 495.00 /hr | 99.00 |
| 06/08/2021 | AJC | Preparation of email to T. Ho regarding leases | 0.10 | 525.00 /hr | 52.50 |
| 06/08/2021 | AJC | Left Message for A. Rouzeau regarding counter designation on Appeal | 0.10 | 525.00 /hr | 52.50 |
| 06/08/2021 | AJC | Appeal – Review of Appellants Brief | 0.30 | 525.00 /hr | 157.50 |
| 06/09/2021 | JC | Communications regarding strategy on plans and appeals (.3); review of motion papers filed by Brooklyn Lender and outlining of arguments to address (1.3); initial review of case law cited in argument section of brief of Brooklyn Lender (1.3). | 2.90 | 495.00 /hr | 1,435.50 |
| 06/09/2021 | AJC | Receipt and review of signed Order of Confirmation on D&W Plan; Preparation of email to all with copy | 0.10 | 525.00 /hr | 52.50 |
| 06/09/2021 | AJC | Telephone Conference with J Cahalan and D. | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Goldwasser regarding next steps and upcoming dates |  |  |  |
| 06/09/2021 | AJC | Preparation of email to M. Bass and J. Cahalan regarding responsive papers to request for stay | 0.10 | 525.00 /hr | 52.50 |
| 06/09/2021 | AJC | Receipt and review of Notice of Appeal from BL | 0.10 | 525.00 /hr | 52.50 |
| 06/09/2021 | AJC | Receipt and review of Amended Motion for stay | 0.30 | 525.00 /hr | 157.50 |
| 06/09/2021 | AJC | Emails regarding Bunk Williamsburg claim / resolution | 0.10 | 525.00 /hr | 52.50 |
| 06/09/2021 | DT | Reviewing memo of law. | 1.00 | 300.00 /hr | 300.00 |
| 06/10/2021 | JC | Communications regarding amended motion filed by Brooklyn Lender (.7); Prep for hearing on legal fees (2.6); participation in court hearing (1.9); review of draft order (.2). | 5.40 | 495.00 /hr | 2,673.00 |
| 06/10/2021 | AJC | Discussion with D. Tuluca regarding research on stay request | 0.30 | 525.00 /hr | 157.50 |
| 06/10/2021 | AJC | Virtual Court Conference | 2.00 | 525.00 /hr | 1,050.00 |
| 06/10/2021 | AJC | Follow-up call from Court Conference with team | 0.30 | 525.00 /hr | 157.50 |
| 06/10/2021 | DT | Reviewing memo of law seeking stay pending appeal. | 1.00 | 300.00 /hr | 300.00 |
| 06/10/2021 | DT | Summarizing memo of law for A.Caruo and J.Cahalan in memorandum format and sending my email. | 1.50 | 300.00 /hr | 450.00 |
| 06/10/2021 | DT | Attending to research in opposition to memo of law. | 1.50 | 300.00 /hr | 450.00 |
| 06/11/2021 | AJC | Review of proposed changes from Brooklyn Lender to Liquidation Order and Order denying Stay Motion | 0.10 | 525.00 /hr | 52.50 |
| 06/11/2021 | AJC | Telephone Conference with D. Goldwasser regarding status | 0.20 | 525.00 /hr | 105.00 |
| 06/13/2021 | AJC | Review of email from M. Frankel regarding transcript and strategy moving forward regarding appeals; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 06/14/2021 | AJC | Emails with Elena regarding Signature files for Maguire | 0.20 | 525.00 /hr | 105.00 |
| 06/15/2021 | JC | Communications regarding new motion filed; review of new motion filed by Plaintiff. | 1.50 | 495.00 /hr | 742.50 |
| 06/15/2021 | AJC | Attending to file Notice of Appearance on Appeal docket for SDNY | 0.10 | 525.00 /hr | 52.50 |
| 06/15/2021 | AJC | Preparation of Opposition to BL Motion for Stay Pending Appeal and review of transcript from stay hearing | 2.30 | 525.00 /hr | 1,207.50 |
| 06/15/2021 | AJC | Telephone Conference with M. Frankel and D. Goldwasser | 0.30 | 525.00 /hr | 157.50 |
| 06/15/2021 | AJC | Receipt and review of Motion to District Court for Stay Pending Appeal | 0.50 | 525.00 /hr | 262.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

Strulovitch, Cheskiel
Abrams, Fensterman

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/15/2021 | AJC | Preparation of Notice of Appearance for D&W Confirmation Order Appeal Docket | 0.10 | 525.00 /hr | 52.50 |
| 06/16/2021 | JC | Review and comment to correspondence to Court (.2); review of correspondence from opposing counsel (.2); correspondence regarding proposed hearing (.1); review of case law cited in motion for stay (1.9). | 2.40 | 495.00 /hr | 1,188.00 |
| 06/16/2021 | AJC | Continued Preparation of Opposition to Motion | 0.80 | 525.00 /hr | 420.00 |
| 06/16/2021 | AJC | Motion for Stay: Preparation of letter to Judge; Attending to file and email copy of letter | 0.30 | 525.00 /hr | 157.50 |
| 06/16/2021 | AJC | Receipt and review of letter from T. Ho to Judge Drain; Review of responsive email from Judge Drain | 0.20 | 525.00 /hr | 105.00 |
| 06/16/2021 | AJC | Telephone Conference with J. Cahalan regarding letter to Judge Drain and joint review of the transcript from hearing regarding letter request | 0.40 | 525.00 /hr | 210.00 |
| 06/16/2021 | AJC | Telephone Conference with D. Goldwasser and M. Frankel regarding pending motions and requests | 0.20 | 525.00 /hr | 105.00 |
| 06/16/2021 | AJC | Receipt and review of response from Judge Seibel on Motion for Stay | 0.10 | 525.00 /hr | 52.50 |
| 06/16/2021 | AJC | Review of Stipulation regarding Bunk Williamsburg and emails regarding the same | 0.60 | 525.00 /hr | 315.00 |
| 06/16/2021 | NT | Research about application of escrow | 3.50 | 175.00 /hr | 612.50 |
| 06/17/2021 | JC | Review of motion for stay and supporting papers and outlining responses for argument section. | 2.30 | 495.00 /hr | 1,138.50 |
| 06/17/2021 | AJC | Continued Preparation of Opposition to Motion for Stay | 0.50 | 525.00 /hr | 262.50 |
| 06/17/2021 | AJC | Receipt and review of emails from M. Frankel regarding letter to judge | 0.10 | 525.00 /hr | 52.50 |
| 06/17/2021 | AJC | Receipt and review of notice from judgment regarding deadline for opposition | 0.10 | 525.00 /hr | 52.50 |
| 06/17/2021 | AJC | Receipt and review of emails with client and M. Frankel regarding bunk Williamsburg settlement | 0.20 | 525.00 /hr | 105.00 |
| 06/18/2021 | JC | Edits to brief regarding motion for stay and correspondence related to same. | 3.70 | 495.00 /hr | 1,831.50 |
| 06/18/2021 | AJC | Continued Preparation of Opposition to Motion for Stay | 5.30 | 525.00 /hr | 2,782.50 |
| 06/18/2021 | JM | Read and review transcript of Court hearing on motion for stay | 0.80 | 325.00 /hr | 260.00 |
| 06/18/2021 | JM | Email exchange with A. Caruso regarding appeal on motion to stay and papers to be drafted | 0.10 | 325.00 /hr | 32.50 |
| 06/18/2021 | JM | Conduct legal research on motions to stay and what constitutes sufficient alternative security other than bond | 1.20 | 325.00 /hr | 390.00 |
| 06/18/2021 | JM | Draft section of brief related to proposed security | 1.10 | 325.00 /hr | 357.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                              95
DT              Abrams, Fensterman                                                             260130

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | insufficient in lieu of bond | | | |
| 06/19/2021 | JC | Communications regarding motion papers to be filed today (.3); drafting and editing motion papers on stay and review of prior decisions and case law related to same (3.7). | 4.00 | 495.00 /hr | 1,980.00 |
| 06/19/2021 | AJC | Continued Preparation of Opposition to Motion for Stay, Filing and email to all | 5.00 | 525.00 /hr | 2,625.00 |
| 06/21/2021 | JC | Communications regarding response to issue on escrow (.3); communications related to Bunk Williamsburg (.3); communications on sale plan (.2). | 0.80 | 495.00 /hr | 396.00 |
| 06/21/2021 | AJC | Emails to clients and M. Frankel regarding submission to Judge Drain due Friday regarding calculation of payoff | 0.10 | 525.00 /hr | 52.50 |
| 06/22/2021 | JC | Communications regarding outstanding issues on D&W plan (.4); review of case file and briefing in prep for argument tomorrow (3.2). | 3.60 | 495.00 /hr | 1,782.00 |
| 06/22/2021 | AJC | Strategy call with J. Cahalan regarding responses due to Judge Drain | 0.60 | 525.00 /hr | 315.00 |
| 06/22/2021 | AJC | Telephone Conference with client regarding response to Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 06/23/2021 | JC | Communications regarding argument in District Court and review of motion papers in prep for same (1.0); appearance at hearing on stay and communications regarding same (1.0); review of application to Second Circuit (.8); communications regarding stay application and response thereto (.5). | 3.30 | 495.00 /hr | 1,633.50 |
| 06/23/2021 | AJC | Court Appearance for Stay pending appeal with Judge Seibel | 0.80 | 525.00 /hr | 420.00 |
| 06/23/2021 | AJC | Follow up call with clients after Court appearance | 0.10 | 525.00 /hr | 52.50 |
| 06/23/2021 | AJC | Attending to leave J. Recine a voicemail regarding June 16, 2021 letter to Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 06/23/2021 | AJC | Emails and Telephone Conference with T. Ho regarding difference of numbers for payoff and proposed settlement | 0.40 | 525.00 /hr | 210.00 |
| 06/23/2021 | AJC | Review of Calculations of payoff and analyzed differences of numbers proposed | 1.10 | 525.00 /hr | 577.50 |
| 06/23/2021 | AJC | Telephone Conference with M. Brach regarding payoff settlement | 0.40 | 525.00 /hr | 210.00 |
| 06/23/2021 | AJC | Receipt and review of notice of application to 2nd Circuit | 0.10 | 525.00 /hr | 52.50 |
| 06/23/2021 | AJC | Telephone Conference with J Cahalan regarding application to 2nd Circuit | 0.40 | 525.00 /hr | 210.00 |
| 06/23/2021 | AJC | Receipt and review of Statement of Issues for | 0.20 | 525.00 /hr | 105.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526   Strulovitch, Cheskiel                                                      96
DT       Abrams, Fensterman                                                    260130

|  |  | Appeal and Record on Appeal |  |  |  |
|---|---|---|---|---|---|
| 06/23/2021 | AJC | Telephone Conference with M. Bass regarding 2nd Circuit application NO CHARGE | 0.30 | 525.00 /hr | 157.50 |
| 06/23/2021 | AJC | Emails with clients regarding Bunk Williamsburg claim | 0.10 | 525.00 /hr | 52.50 |
| 06/23/2021 | AJC | Review of Motion Papers filed with 2nd Circuit | 0.20 | 525.00 /hr | 105.00 |
| 06/24/2021 | JC | Communications regarding Second Circuit decision and strategy moving forward (.4); correspondence regarding payoff amounts (.1); review of draft letter on escrow dispute and documents related to same (.6). | 1.10 | 495.00 /hr | 544.50 |
| 06/24/2021 | AJC | Receipt and review of decision from Second Circuit | 0.10 | 525.00 /hr | 52.50 |
| 06/24/2021 | AJC | Preparation of email to T. Ho regarding payoff amounts; Receipt and review of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 06/24/2021 | AJC | Telephone Conference with M. Brach | 0.20 | 525.00 /hr | 105.00 |
| 06/24/2021 | AJC | Continued Preparation of letter to Judge Drain | 0.70 | 525.00 /hr | 367.50 |
| 06/24/2021 | NT | Saved files | 1.00 | 175.00 /hr | 175.00 |
| 06/24/2021 | NT | Research on Stay Application rules and requirements | 1.00 | 175.00 /hr | 175.00 |
| 06/25/2021 | JC | Edits to letter to Court and review of exhibits and case file related to same and forwarding and filing with Court. | 2.00 | 495.00 /hr | 990.00 |
| 06/25/2021 | AJC | Emails regarding letter to Drain | 0.10 | 525.00 /hr | 52.50 |
| 06/25/2021 | AJC | Telephone Conference with T. Ho regarding settlement of payoff number on D&W; Telephone Conference with client in response | 0.20 | 525.00 /hr | 105.00 |
| 06/25/2021 | AJC | Receipt and review of Notice of Appeal | 0.10 | 525.00 /hr | 52.50 |
| 06/28/2021 | JC | Communications regarding counter designations; review of appellate briefing and case law cited therein. | 2.60 | 495.00 /hr | 1,287.00 |
| 06/28/2021 | AJC | Emails regarding 2nd Circuit filings | 0.10 | 525.00 /hr | 52.50 |
| 06/28/2021 | AJC | Telephone Conference with T. Ho regarding D&W number and payoff information; Preparation of email to T. Ho regarding payoff | 0.30 | 525.00 /hr | 157.50 |
| 06/28/2021 | AJC | Telephone Conference with D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 06/28/2021 | AJC | Review of Notice of Appeal and Designation in preparation for counter designation | 0.30 | 525.00 /hr | 157.50 |
| 06/29/2021 | JC | Review of designations for appeal and review of case file and transcripts for potential counter designations. | 1.70 | 495.00 /hr | 841.50 |
| 06/29/2021 | AJC | Emails with T. Ho regarding wiring instructions | 0.10 | 525.00 /hr | 52.50 |
| 06/29/2021 | AJC | Preparation of email to our side regarding counter designation of record on appeal for D&W Confirmation including preparing draft of counter | 0.30 | 525.00 /hr | 157.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526     Strulovitch, Cheskiel                                                              97
DT          Abrams, Fensterman                                                              260130

| | | designation | | | |
|---|---|---|---|---|---|
| 06/29/2021 | AJC | Preparation of email regarding outstanding leases and utilities bills for reinstatement plan | 0.10 | 525.00 /hr | 52.50 |
| 06/30/2021 | JC | Communications regarding counter designations for appeal and inclusion of missing documents (.8); communications regarding Bunk Williamsburg and appeal (.2). | 1.00 | 495.00 /hr | 495.00 |
| 06/30/2021 | AJC | Emails with T. Ho regarding settlement proposal | 0.10 | 525.00 /hr | 52.50 |
| 06/30/2021 | AJC | Telephone Conference with D. Goldwasser ad M. Brach regarding settlement proposal on escrow issue | 0.20 | 525.00 /hr | 105.00 |
| 06/30/2021 | AJC | Telephone Conference with J Cahalan regarding counter designation on appeal | 0.30 | 525.00 /hr | 157.50 |
| 06/30/2021 | AJC | Review of emails from M. Frankel and J. Cahalan regarding additional documents to be added to appeal | 0.20 | 525.00 /hr | 105.00 |
| 07/01/2021 | AJC | Receipt and review of transcript from Oral Argument on June 23, 2021 | 0.20 | 525.00 /hr | 105.00 |
| 07/01/2021 | AJC | Emails with T. Ho regarding escrow settlement and appeal record | 0.10 | 525.00 /hr | 52.50 |
| 07/01/2021 | AJC | Continued Preparation of Counter Designation on Appeal | 0.30 | 525.00 /hr | 157.50 |
| 07/01/2021 | DT | Making charts for motion. | 0.50 | 300.00 /hr | 150.00 |
| 07/06/2021 | JC | Review and comment to counter-designations for D&W appeal. | 0.30 | 495.00 /hr | 148.50 |
| 07/06/2021 | AJC | Finalization of Counter-Designation | 0.50 | 525.00 /hr | 262.50 |
| 07/06/2021 | AJC | Preparation of letter for client | 0.50 | 525.00 /hr | 262.50 |
| 07/07/2021 | AJC | Finalization and Filing of Counter Designation on Appeal on D&W Confirmation Order | 1.00 | 525.00 /hr | 525.00 |
| 07/12/2021 | AJC | Receipt and review of Filings from Appeals | 0.20 | 525.00 /hr | 105.00 |
| 07/13/2021 | JC | Communications on appeal; review of briefing and research related to same. | 2.60 | 495.00 /hr | 1,287.00 |
| 07/13/2021 | AJC | Discussion with J. Cahalan | 0.50 | 525.00 /hr | 262.50 |
| 07/13/2021 | AJC | Appeal – Review and Edit of Appellee Brief | 1.60 | 525.00 /hr | 840.00 |
| 07/13/2021 | AJC | Receipt and review of Notice from ECF | 0.10 | 525.00 /hr | 52.50 |
| 07/13/2021 | NT | Compared fact section in word doc to appeals, research on how to cite record. | 4.00 | 175.00 /hr | 700.00 |
| 07/14/2021 | JC | Communications regarding appellate brief. | 0.30 | 495.00 /hr | 148.50 |
| 07/14/2021 | AJC | Appeal – Continued Edit and Preparation of Appellee Brief | 1.80 | 525.00 /hr | 945.00 |
| 07/14/2021 | AJC | Appeal- Emails with M. Frankel | 0.10 | 525.00 /hr | 52.50 |
| 07/14/2021 | NT | Research on how to cite record, standard of review for bankruptcy court. | 5.00 | 175.00 /hr | 875.00 |
| 07/15/2021 | JC | Review of appellate briefing and current draft of our opposition. | 0.70 | 495.00 /hr | 346.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| 07/15/2021 | AJC | Appeal - Continued Preparation and Edit of Appellee Brief | 1.20 | 525.00 /hr | 630.00 |
| 07/15/2021 | NT | Research on standard of review for bankruptcy court, preservation of issues, and appealing confirmation order | 3.00 | 175.00 /hr | 525.00 |
| 07/16/2021 | JC | Drafting and editing argument section for appellate brief and research related to same and circulating for review. | 5.10 | 495.00 /hr | 2,524.50 |
| 07/19/2021 | JC | Review of revised appellate brief and edits and cite check with inclusions of cites to record | 4.30 | 495.00 /hr | 2,128.50 |
| 07/19/2021 | AJC | Appeal – Edit to Factual Section of Brief | 2.00 | 525.00 /hr | 1,050.00 |
| 07/20/2021 | JC | Continued edits and drafting of argument section for appellate brief and review of case law and research related to same. | 5.90 | 495.00 /hr | 2,920.50 |
| 07/20/2021 | AJC | Appeal - Continued Preparation of Appellee Brief | 4.60 | 525.00 /hr | 2,415.00 |
| 07/20/2021 | AJC | Appeal – Telephone Conference with J. Cahalan and M. Frankel regarding Appellee Brief | 0.50 | 525.00 /hr | 262.50 |
| 07/20/2021 | NT | Research on hyperlinks in SDNY | 1.00 | 175.00 /hr | 175.00 |
| 07/21/2021 | JC | Communications regarding appellate brief (.5); edits to appellate brief and review of case law related to same (5.3). | 5.80 | 495.00 /hr | 2,871.00 |
| 07/21/2021 | AJC | Appeal – Telephone Conference with J. Cahalan; Emails with M. Frankel | 0.20 | 525.00 /hr | 105.00 |
| 07/21/2021 | AJC | Appeal – Continued Preparation and Finalization of Appellee Brief | 4.10 | 525.00 /hr | 2,152.50 |
| 07/21/2021 | AJC | Appeal – Filing of Appellee Brief | 0.20 | 525.00 /hr | 105.00 |
| 07/22/2021 | JC | Communications on counter-designations and review of case record related to same. | 0.60 | 495.00 /hr | 297.00 |
| 07/22/2021 | AJC | Emails with M. Frankel regarding counter-designation on Liquidation Appeal | 0.20 | 525.00 /hr | 105.00 |
| 07/22/2021 | AJC | Preparation of Counter Designation on Liquidation Plan and email to M. Frankel with draft | 0.30 | 525.00 /hr | 157.50 |
| 07/23/2021 | JC | Review and comment to designations for liquidation plan appeal. | 0.30 | 495.00 /hr | 148.50 |
| 07/23/2021 | AJC | Attending to file Counter Designation for Appeal of Liquidation Plan | 0.10 | 525.00 /hr | 52.50 |
| 08/02/2021 | AJC | Receipt and review of signed Order from Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 08/03/2021 | AJC | Emails regarding Bunk Williamsburg settlement | 0.10 | 525.00 /hr | 52.50 |
| 08/04/2021 | AJC | Receipt and review of Reply Brief on Appeal | 0.20 | 525.00 /hr | 105.00 |
| 08/05/2021 | JC | Review of reply appellate brief filed by Brooklyn Lender and notations thereto. | 1.20 | 495.00 /hr | 594.00 |
| 08/05/2021 | AJC | Appeal - Emails with all regarding additional arguments in reply papers | 0.10 | 525.00 /hr | 52.50 |
| 08/10/2021 | AJC | Telephone Conference with M. Brach | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526    Strulovitch, Cheskiel                                                                                99
DT        Abrams, Fensterman                                                                                   260130

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2021 | JC | Review of correspondence from Maverick and communications related to same. | 0.30 | 495.00 /hr | 148.50 |
| 08/17/2021 | AJC | Receipt and review of email from D. Goldwasser regarding potential settlement; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/18/2021 | JC | Communications regarding potential settlement options. | 0.60 | 495.00 /hr | 297.00 |
| 08/18/2021 | AJC | Telephone Conference with client, D. Goldwasser and M. Frankel | 0.50 | 525.00 /hr | 262.50 |
| 08/18/2021 | AJC | Receipt and review of email from T. Ho regarding upcoming dates; Emails with Debtors side regarding email | 0.10 | 525.00 /hr | 52.50 |
| 08/19/2021 | AJC | Emails with M. Frankel and D. Goldwasser | 0.10 | 525.00 /hr | 52.50 |
| 08/23/2021 | AJC | Receipt and review of email from M. Frankel regarding resolution possibility | 0.10 | 525.00 /hr | 52.50 |
| 08/26/2021 | JC | Communications on strategy moving forward. | 0.20 | 495.00 /hr | 99.00 |
| 08/26/2021 | AJC | Telephone Conference with D. Goldwasser, M. Brach and M. Frankel regarding strategy moving forward | 0.80 | 525.00 /hr | 420.00 |
| 08/30/2021 | JC | Review of appellate brief filed by Brooklyn Lender and communications regarding strategy for liquidation plan. | 0.50 | 495.00 /hr | 247.50 |
| 08/30/2021 | AJC | Receipt and review of Appellant Brief from Brooklyn Lender; Calendar Appellee Brief deadline and email to Debtors side with copy of brief | 0.30 | 525.00 /hr | 157.50 |
| 08/30/2021 | AJC | Receipt and review of email from M. Frankel regarding demolition at 107 S 3rd St; Preparation of responsive email | 0.10 | 525.00 /hr | 52.50 |
| 08/31/2021 | JC | Internal communications on responding to appeal and strategy on liquidation plan. | 0.30 | 495.00 /hr | 148.50 |
| 08/31/2021 | AJC | Telephone Conference with D. Goldwasser regarding appeal | 0.10 | 525.00 /hr | 52.50 |
| 08/31/2021 | AJC | Discussion with J. Cahalan regarding pending appeal | 0.20 | 525.00 /hr | 105.00 |
| 09/09/2021 | JC | Communications on outstanding appellate issues and review of order from the Second Circuit. | 0.40 | 495.00 /hr | 198.00 |
| 09/09/2021 | AJC | Email from M. Frankel regarding directive from 2nd Circuit; Telephone Conferences with M. Frankel; Telephone Conference with M. Brach; Strategy call with J. Cahalan regarding directive from 2nd Circuit | 0.50 | 525.00 /hr | 262.50 |
| 09/13/2021 | AJC | Receipt and review of email from M. Frankel regarding preparation of upcoming appeal brief and letter to 2nd Circuit | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526        Strulovitch, Cheskiel                                          100
DT            Abrams, Fensterman                                             260130

| 09/13/2021 | AJC | Review of letter from T. Ho; Preparation of email to D. Goldwasser and Elena regarding letter | 0.20 | 525.00 /hr | 105.00 |
| 09/14/2021 | JC | Communications regarding outstanding documents. | 0.20 | 495.00 /hr | 99.00 |
| 09/14/2021 | AJC | Group call regarding outstanding document demand and production | 0.40 | 525.00 /hr | 210.00 |
| 09/14/2021 | AJC | Emails with Elena and Yitz regarding outstanding documents | 0.20 | 525.00 /hr | 105.00 |
| 09/14/2021 | AJC | Preparation of (2) emails to T. Ho in response to letter dated 9.10.21; Receipt and review of response email | 0.20 | 525.00 /hr | 105.00 |
| 09/15/2021 | JC | Communications on outstanding appeals and review of recent case law related to arguments in same. | 1.30 | 495.00 /hr | 643.50 |
| 09/17/2021 | JC | Communications regarding additional material needed for production. | 0.30 | 495.00 /hr | 148.50 |
| 09/17/2021 | AJC | Telephone Conference with J. Cahalan regarding upcoming deadlines and work to be performed | 0.20 | 525.00 /hr | 105.00 |
| 09/17/2021 | AJC | Preparation of email to T. Ho with leases | 0.10 | 525.00 /hr | 52.50 |
| 09/17/2021 | AJC | Receipt and review of email rom T. Ho with ongoing discovery deadlines; Preparation of email forward to our side for discussion | 0.10 | 525.00 /hr | 52.50 |
| 09/17/2021 | AJC | Telephone Conference with M. Brach regarding status of refinance | 0.10 | 525.00 /hr | 52.50 |
| 09/17/2021 | AJC | Receipt and review of Commitment letter from Maguire Capital | 0.10 | 525.00 /hr | 52.50 |
| 09/20/2021 | JC | Review and comment to draft correspondence to opposing counsel related to outstanding appeals. | 0.30 | 495.00 /hr | 148.50 |
| 09/20/2021 | AJC | Review of Bills in preparation for legal fees application | 1.00 | 525.00 /hr | 525.00 |
| 09/20/2021 | AJC | Emails with Yitz regarding utility bills; Receipt and review of responsive email with bills attached | 0.30 | 525.00 /hr | 157.50 |
| 09/20/2021 | AJC | Receipt and review of emails from clients regarding amending plan to be refinance plan | 0.20 | 525.00 /hr | 105.00 |
| 09/21/2021 | AJC | Receipt and review of email from M. Frankel regarding strategy for proceeding forward on reinstatement plan | 0.10 | 525.00 /hr | 52.50 |
| 09/21/2021 | AJC | Receipt and review of email from T. Ho regarding outstanding discovery; Preparation of responsive email | 0.20 | 525.00 /hr | 105.00 |
| 09/21/2021 | AJC | Preparation of email to Yitz regarding utility bills | 0.10 | 525.00 /hr | 52.50 |
| 09/21/2021 | AJC | Preparation of email to J. Recine regarding Second Circuit pending motion | 0.10 | 525.00 /hr | 52.50 |
| 09/22/2021 | AJC | Emails with T. Ho regarding Amended Plan | 0.10 | 525.00 /hr | 52.50 |
| 09/22/2021 | AJC | Redacting of Utility Bills | 0.50 | 525.00 /hr | 262.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                                                          101
DT              Abrams, Fensterman                                                                                             260130

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/22/2021 | AJC | Preparation of email to T. Ho with utility bills | 0.10 | 525.00 /hr | 52.50 |
| 09/22/2021 | AJC | Receipt and review of emails from M. Frankel with proposed amended plan | 0.10 | 525.00 /hr | 52.50 |
| 09/22/2021 | AJC | Receipt and review of emails from M. Frankel and T. Ho to Dorothy Li | 0.10 | 525.00 /hr | 52.50 |
| 09/23/2021 | AJC | Receipt and review of email from T. Ho to Court | 0.10 | 525.00 /hr | 52.50 |
| 09/23/2021 | AJC | Review of Draft Amended Plan and Exhibits | 0.20 | 525.00 /hr | 105.00 |
| 09/23/2021 | AJC | Receipt and review of Amended Plan filing | 0.10 | 525.00 /hr | 52.50 |
| 09/27/2021 | AJC | Receipt and review of email from A. Elkin regarding Amended Plan | 0.10 | 525.00 /hr | 52.50 |
| 09/28/2021 | JC | Review of correspondence to the Court from opposing counsel (.2); internal communications on outstanding tasks (.1); review of filing and case law and initial drafting response to appeal (.7); review of correspondence from opposing counsel (.2). | 1.20 | 495.00 /hr | 594.00 |
| 09/28/2021 | AJC | Preparation of letter to 2nd Circuit regarding pending motion | 0.30 | 525.00 /hr | 157.50 |
| 09/28/2021 | AJC | Receipt and review of letter to Judge Drain from Brooklyn Lender | 0.20 | 525.00 /hr | 105.00 |
| 09/28/2021 | AJC | Preparation of email to clients and M. Frankel regarding letter from Brooklyn lender and email | 0.10 | 525.00 /hr | 52.50 |
| 09/28/2021 | AJC | Preparation of email to A. Elkaim in response to email and with updated commitment letter | 0.10 | 525.00 /hr | 52.50 |
| 09/29/2021 | JC | Drafting and editing appellate brief and circulating for review and filing. | 2.90 | 495.00 /hr | 1,435.50 |
| 09/29/2021 | AJC | Continued Preparation of Letter to 2nd Circuit; Preparation of email to clients and M. Frankel with draft | 0.70 | 525.00 /hr | 367.50 |
| 09/29/2021 | AJC | Review and Edit of Appellee Brief on Liquidation Plan; Finalization and Filing of Brief | 1.20 | 525.00 /hr | 630.00 |
| 09/29/2021 | AJC | Emails with D. Goldwasser regarding status of items due this week | 0.10 | 525.00 /hr | 52.50 |
| 09/29/2021 | AJC | Emails with M. Stein regarding commitment letter update | 0.10 | 525.00 /hr | 52.50 |
| 09/29/2021 | JM | Read and review Court Order to draft letter brief on issue of mootness and sanctions for frivolous appeal | 0.20 | 325.00 /hr | 65.00 |
| 09/29/2021 | JM | Research constitutional and equitable mootness in bankruptcy appeals; research standard for imposition of sanctions for frivolous appeal | 2.50 | 325.00 /hr | 812.50 |
| 09/29/2021 | JM | Draft letter brief on issues of mootness and sanctions for frivolous appeal | 1.80 | 325.00 /hr | 585.00 |
| 09/30/2021 | JC | Review and comment to letter brief to Second Circuit (.3).  Review and edits to opposition to | 1.30 | 495.00 /hr | 643.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526     Strulovitch, Cheskiel                                    102
DT           Abrams, Fensterman                                    260130

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Brooklyn Lender motion on legal fees (.5). Communications on outstanding issues for filings (.3). Review and correspondence regarding Brooklyn Lender's submission (.2). |  |  |  |
| 09/30/2021 | AJC | Emails with all regarding 2nd Circuit Letter Brief and review of comments and edits | 0.20 | 525.00 /hr | 105.00 |
| 09/30/2021 | AJC | Emails with M. Frankel regarding Brooklyn Lender motion for legal fees | 0.20 | 525.00 /hr | 105.00 |
| 09/30/2021 | AJC | Preparation of Affirmation in Opposition of Legal Fees | 1.40 | 525.00 /hr | 735.00 |
| 09/30/2021 | AJC | Receipt and review of email from Court regarding adjournment request | 0.10 | 525.00 /hr | 52.50 |
| 09/30/2021 | AJC | Review of Brooklyn Lender 2nd Circuit letter | 0.10 | 525.00 /hr | 52.50 |
| 09/30/2021 | AJC | Finalization and Filing of Opposition to BL Legal Fees request | 0.60 | 525.00 /hr | 315.00 |
| 10/01/2021 | AJC | Emails with Elena and team regarding payoff calculations for Hearing | 0.40 | 525.00 /hr | 210.00 |
| 10/01/2021 | AJC | Emails with T. Ho regarding calculations of payoff in advance of Hearing | 0.20 | 525.00 /hr | 105.00 |
| 10/01/2021 | AJC | Preparation of email to Court regarding setting up remote Hearing | 0.10 | 525.00 /hr | 52.50 |
| 10/01/2021 | AJC | Review of transcript from May 2021 Hearing | 0.20 | 525.00 /hr | 105.00 |
| 10/01/2021 | AJC | Telephone Conference with D. Goldwasser regarding Thursday Hearing | 0.20 | 525.00 /hr | 105.00 |
| 10/04/2021 | JC | Review of and communications regarding material sent by Brooklyn Lender (.4); communications on new exhibits (.1). | 0.50 | 495.00 /hr | 247.50 |
| 10/04/2021 | AJC | Preparation for Hearing on 10/7 | 1.10 | 525.00 /hr | 577.50 |
| 10/04/2021 | AJC | Review of CX522 and BL Payoff numbers versus Debtors numbers | 0.40 | 525.00 /hr | 210.00 |
| 10/04/2021 | AJC | Preparation of Remote Hearing Evidentiary Order; Emails with all parties regarding form of remote hearing order | 0.50 | 525.00 /hr | 262.50 |
| 10/04/2021 | AJC | Preparation of emails to D. Goldwasser and M. Frankel regarding Exhibits for Hearing and trial declarations | 0.60 | 525.00 /hr | 315.00 |
| 10/04/2021 | AJC | Conference Call to meet and confer with J. Recine and T. Ho | 0.90 | 525.00 /hr | 472.50 |
| 10/04/2021 | AJC | Follow up call with J. Cahalan and D. Goldwasser | 0.40 | 525.00 /hr | 210.00 |
| 10/04/2021 | AJC | Receipt and review of Additional Legal Bills; Preparation of Excel chart with bills | 0.90 | 525.00 /hr | 472.50 |
| 10/04/2021 | AJC | Review of BL Proposed Exhibit List; Emails with client regarding Exhibit List | 0.30 | 525.00 /hr | 157.50 |
| 10/04/2021 | AJC | Telephone Conference with D. Goldwasser regarding BL claimed new default | 0.30 | 525.00 /hr | 157.50 |

Invoice is due upon receipt. Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/2021 | AJC | Review of Transcript from 5/27 Hearing | 1.00 | 525.00 /hr | 525.00 |
| 10/05/2021 | JC | Calls to discuss strategy for hearing and finalizing exhibits (.7); review of additional exhibits provided by Brooklyn Lender and correspondence related to same (.5). | 1.20 | 495.00 /hr | 594.00 |
| 10/05/2021 | AJC | Finalization of Legal Fees Analysis | 0.30 | 525.00 /hr | 157.50 |
| 10/05/2021 | AJC | Emails with T Ho regarding Exhibit List | 0.50 | 525.00 /hr | 262.50 |
| 10/05/2021 | AJC | Emails with Elena regarding updates Exhibits | 0.30 | 525.00 /hr | 157.50 |
| 10/05/2021 | AJC | Emails with Court regarding BL pending motion | 0.10 | 525.00 /hr | 52.50 |
| 10/05/2021 | AJC | Telephone Conference with M. Frankel regarding Trial strategy | 0.70 | 525.00 /hr | 367.50 |
| 10/05/2021 | AJC | Preparation of Exhibit Binder for Judge | 0.40 | 525.00 /hr | 210.00 |
| 10/05/2021 | AJC | Preparation for Hearing on 10.7.21 | 0.50 | 525.00 /hr | 262.50 |
| 10/06/2021 | JC | Communications regarding hearing and strategy for same (.5); review of case filed documents and case file in prep for hearing (2.4). | 2.90 | 495.00 /hr | 1,435.50 |
| 10/06/2021 | AJC | Telephone Conference with D. Goldwasser and Elena regarding numbers | 0.50 | 525.00 /hr | 262.50 |
| 10/06/2021 | AJC | Emails with T. Ho regarding upcoming hearing | 0.60 | 525.00 /hr | 315.00 |
| 10/06/2021 | AJC | Preparation for Hearing | 2.60 | 525.00 /hr | 1,365.00 |
| 10/06/2021 | AJC | Emails with the Court regarding submissions and Exhibits | 0.30 | 525.00 /hr | 157.50 |
| 10/06/2021 | AT | Print exhibits, prepare tabs and assemble in binder for Bankruptcy Court | 0.60 | 175.00 /hr | 105.00 |
| 10/06/2021 | CR | Hand delivered binder of documents to Judge Drain for Andrea J. Caruso to the following address: Honorable Robert D. Drain United States Bankruptcy Judge U.S. Bankruptcy Court for the Southern District of New York 300 Quarropas Street White Plains, New York 10601 | 0.50 | 175.00 /hr | 87.50 |
| 10/07/2021 | JC | Prep for and participation in virtual hearing for refinance plan. | 6.30 | 495.00 /hr | 3,118.50 |
| 10/07/2021 | AJC | Confirmation Hearing on Fifth Amended Plan | 7.00 | 525.00 /hr | 3,675.00 |
| 10/07/2021 | AJC | Telephone Conference with T. Ho regarding resolution of numbers | 0.20 | 525.00 /hr | 105.00 |
| 10/07/2021 | AJC | Telephone Conference with D. Goldwasser and M. Frankel regarding resolution of numbers | 0.30 | 525.00 /hr | 157.50 |
| 10/08/2021 | AJC | Telephone Conference with D. Goldwasser | 0.20 | 525.00 /hr | 105.00 |
| 10/08/2021 | AJC | Emails with T. Ho regarding numbers | 0.20 | 525.00 /hr | 105.00 |
| 10/08/2021 | AJC | Emails with our side regarding numbers | 0.20 | 525.00 /hr | 105.00 |
| 10/08/2021 | AJC | Telephone Conference with C. Strulovitch | 0.20 | 525.00 /hr | 105.00 |
| 10/11/2021 | AJC | Emails with T. Ho regarding calculation of | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt. Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | numbers | | | |
|---|---|---|---|---|---|
| 10/11/2021 | AJC | Discussion with D. Goldwasser regarding numbers | 0.10 | 525.00 /hr | 52.50 |
| 10/12/2021 | AJC | Receipt and review of proposed 9% numbers; Emails with T. Ho regarding calculations | 0.60 | 525.00 /hr | 315.00 |
| 10/12/2021 | AJC | Emails with D. Goldwasser office regarding checks and payments | 0.20 | 525.00 /hr | 105.00 |
| 10/12/2021 | AJC | Email to D. Goldwasser and M. Frankel regarding finalizing payoff amount | 0.10 | 525.00 /hr | 52.50 |
| 10/13/2021 | JC | Review of motion papers filed by Brooklyn Lender. | 0.50 | 495.00 /hr | 247.50 |
| 10/13/2021 | AJC | Appeal Liquidation – Receipt and review of Reply Brief from BL; Preparation of email to all with copy of brief | 0.20 | 525.00 /hr | 105.00 |
| 10/14/2021 | JC | Communications regarding draft order. | 0.20 | 495.00 /hr | 99.00 |
| 10/14/2021 | AJC | Telephone Conference with T. Ho regarding numbers for Maguire Refinance | 0.40 | 525.00 /hr | 210.00 |
| 10/14/2021 | AJC | Telephone Conference with D. Goldwasser regarding payoff numbers | 0.10 | 525.00 /hr | 52.50 |
| 10/14/2021 | AJC | Telephone Conference with Yitz in David's office regarding monthly check payments | 0.20 | 525.00 /hr | 105.00 |
| 10/14/2021 | AJC | Email to M. Frankel regarding numbers for proposed order for Maguire Refinance | 0.10 | 525.00 /hr | 52.50 |
| 10/14/2021 | AJC | Telephone Conference with C. Strulovitch regarding Sources and Uses | 0.10 | 525.00 /hr | 52.50 |
| 10/14/2021 | AJC | Edit to Sources and Uses and emails with M. Frankel | 0.30 | 525.00 /hr | 157.50 |
| 10/14/2021 | AJC | Edit of Proposed Order and emails with T. Ho and M. Stein regarding proposed order | 0.20 | 525.00 /hr | 105.00 |
| 10/15/2021 | AJC | Emails regarding proposed Order to Court | 0.10 | 525.00 /hr | 52.50 |
| 10/18/2021 | AJC | Emails with Elena regarding updated sources & uses | 0.20 | 525.00 /hr | 105.00 |
| 10/18/2021 | AJC | Emails with M. Frankel | 0.10 | 525.00 /hr | 52.50 |
| 10/19/2021 | AJC | Review of Amounts of Liquidation Plan with Elena | 0.40 | 525.00 /hr | 210.00 |
| 10/19/2021 | AJC | Telephone Conference with T. Ho regarding Liquidation plan numbers | 0.30 | 525.00 /hr | 157.50 |
| 10/20/2021 | AJC | Telephone Conferences with T. Ho and Elena regarding Liquidation numbers; Analysis of BL updated numbers | 1.00 | 525.00 /hr | 525.00 |
| 10/21/2021 | AJC | Telephone Conference with Elena regarding Liquidation Plan numbers and confirming BL calculations | 0.20 | 525.00 /hr | 105.00 |
| 10/21/2021 | AJC | Emails with T. Ho regarding Liquidation Plan numbers | 0.20 | 525.00 /hr | 105.00 |
| 10/22/2021 | AJC | Receipt and review of emails from M. Frankel | 0.10 | 525.00 /hr | 52.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| | | regarding proposed Order to Judge | | | |
|---|---|---|---|---|---|
| 10/22/2021 | AJC | Review of Order signed by Judge Drain | 0.10 | 525.00 /hr | 52.50 |
| 10/22/2021 | AJC | Discussion with D. Goldwasser regarding Order | 0.10 | 525.00 /hr | 52.50 |
| 10/25/2021 | AJC | Emails to all regarding status of Order and Closing | 0.10 | 550.00 /hr | 55.00 |
| 10/26/2021 | AJC | Review of legal bills in preparation for legal fee application | 0.30 | 550.00 /hr | 165.00 |
| 10/27/2021 | AJC | Preparation of Legal Fees Application | 0.50 | 550.00 /hr | 275.00 |
| 10/27/2021 | AJC | Receipt and review of letter from Kasowitz filed on ECF; Preparation of email to client with letter | 0.10 | 550.00 /hr | 55.00 |
| 10/28/2021 | AJC | Emails with M. Brach regarding legal fee application | 0.10 | 550.00 /hr | 55.00 |
| 10/28/2021 | AJC | Telephone Conference with M. Frankel regarding legal fees application | 0.20 | 550.00 /hr | 110.00 |
| 10/28/2021 | AJC | Review of full legal fees in preparation of legal fees application | 0.30 | 550.00 /hr | 165.00 |
| 10/28/2021 | AJC | Receipt and review of email from A. Elkin | 0.10 | 550.00 /hr | 55.00 |
| 10/28/2021 | AJC | Receipt and review of email from Judge Drain | 0.10 | 550.00 /hr | 55.00 |
| 11/01/2021 | AJC | Continued Preparation of Legal Fees Application | 0.50 | 550.00 /hr | 275.00 |
| 11/01/2021 | AJC | Emails with M. Frankel regarding Court Conference; Receipt and review of emails from Court | 0.10 | 550.00 /hr | 55.00 |
| 11/04/2021 | AJC | Emails with D. Goldwasser regarding sale plan | 0.20 | 550.00 /hr | 110.00 |
| 11/11/2021 | AJC | Emails with Elena regarding payoff letter | 0.10 | 550.00 /hr | 55.00 |
| 11/12/2021 | AJC | Emails with Elena regarding payoff to BL for new refinance plan | 0.10 | 550.00 /hr | 55.00 |
| 11/16/2021 | AJC | Review of payoff numbers in refinance; Preparation of email to Tiffany with payoff figures for confirmation | 0.20 | 550.00 /hr | 110.00 |
| 11/18/2021 | AJC | Emails with T. Ho regarding status on payoff confirmation | 0.10 | 550.00 /hr | 55.00 |
| 11/22/2021 | JC | Review of motion on bar date. | 0.30 | 495.00 /hr | 148.50 |
| 11/22/2021 | MJC | 977 Manhattan - Review HPD and review contract. | 0.80 | 625.00 /hr | 500.00 |
| 11/22/2021 | AJC | Receipt and review of email from T. Ho regarding payoff figure | 0.10 | 550.00 /hr | 55.00 |
| 11/23/2021 | MJC | Emails; finalized contract; t/calls, for work performed on various dates. | 1.70 | 625.00 /hr | 1,062.50 |
| 11/24/2021 | MJC | Emails re: contract and bankruptcy | 0.40 | 625.00 /hr | 250.00 |
| 11/29/2021 | MJC | Emails re: contracct. | 0.30 | 625.00 /hr | 187.50 |
| 12/01/2021 | MJC | Emails re: new buyer | 0.40 | 625.00 /hr | 250.00 |
| 12/01/2021 | AJC | Continued Preparation of Legal Fee Application | 2.80 | 550.00 /hr | 1,540.00 |
| 12/01/2021 | AJC | Preparation of email to M. Frankel and D. Goldwasser | 0.10 | 550.00 /hr | 55.00 |
| 12/04/2021 | MJC | Review Comments to contract. | 0.40 | 625.00 /hr | 250.00 |
| 12/04/2021 | MJC | Emails | 0.20 | 625.00 /hr | 125.00 |
| 12/06/2021 | MJC | Emails; T/call Kim Longo re: contract | 0.50 | 625.00 /hr | 312.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526
DT

Strulovitch, Cheskiel
Abrams, Fensterman

106
260130

| 12/07/2021 | JC | Review and comment to proposed order and communications related to same. | 0.50 | 495.00 /hr | 247.50 |
| 12/07/2021 | MJC | Emails; receipt and review of revisions to contract from Kim Longo. | 0.70 | 625.00 /hr | 437.50 |
| 12/07/2021 | AJC | Receipt and review of email from T. Ho regarding credit bid amount | 0.30 | 550.00 /hr | 165.00 |
| 12/09/2021 | JC | Review of filing from Brooklyn Lender and communications related to response and review of same. | 0.60 | 495.00 /hr | 297.00 |
| 12/09/2021 | MJC | Emais K. Longo; DW; MF | 0.40 | 625.00 /hr | 250.00 |
| 12/09/2021 | AJC | Receipt and review of letter from J. Recine to Court | 0.10 | 550.00 /hr | 55.00 |
| 12/09/2021 | AJC | Review and edit to responsive letter to the Court | 0.20 | 550.00 /hr | 110.00 |
| 12/10/2021 | MJC | Emails MF re: comments | 0.30 | 625.00 /hr | 187.50 |
| 12/12/2021 | MJC | Emails re: new contract and K. Longo | 0.40 | 625.00 /hr | 250.00 |
| 12/13/2021 | MJC | Review and review contract. | 0.50 | 625.00 /hr | 312.50 |
| 12/13/2021 | AJC | Receipt and review of email from Judge Drain | 0.10 | 550.00 /hr | 55.00 |
| 12/14/2021 | MJC | Preparation of new contract; emails. | 0.80 | 625.00 /hr | 500.00 |
| 12/14/2021 | LAL | Attended to revisions to contract | 0.20 | 245.00 /hr | 49.00 |
| 12/15/2021 | MJC | Emails K. Longo; M. Frankel; D. Goldwasser | 0.40 | 625.00 /hr | 250.00 |
| 12/15/2021 | AJC | Receipt and review of email from T. Ho with updated Proposed Order; Preparation of responsive email | 0.10 | 550.00 /hr | 55.00 |
| 12/15/2021 | AJC | Receipt and review of email from M. Stein; Preparation of responsive email to M. Frankel and D. Goldwasser | 0.10 | 550.00 /hr | 55.00 |
| 12/17/2021 | MJC | Emails re: contract with K. Longo | 0.40 | 625.00 /hr | 250.00 |
| 12/17/2021 | AJC | Preparation of email to T. Ho regarding refinance numbers | 0.10 | 550.00 /hr | 55.00 |
| 12/17/2021 | AJC | Emails with M. Frankel and Elena regarding BL proposed order | 0.10 | 550.00 /hr | 55.00 |
| 12/20/2021 | MJC | Emails; T/calls | 0.40 | 625.00 /hr | 250.00 |
| 12/20/2021 | AJC | Emails with T. Ho regarding payoff calculations | 0.10 | 550.00 /hr | 55.00 |
| 12/20/2021 | AJC | Receipt and review of amended proposed order from T. Ho; Emails with M. Frankel regarding redlined changes | 0.10 | 550.00 /hr | 55.00 |
| 12/21/2021 | JC | Review of communications on sale plan. | 0.20 | 495.00 /hr | 99.00 |
| 12/21/2021 | MJC | Emails re: contract. | 0.70 | 625.00 /hr | 437.50 |
| 12/21/2021 | AJC | Emails with T. Ho regarding payoff number | 0.40 | 550.00 /hr | 220.00 |
| 12/21/2021 | AJC | Email with M. Frankel regarding order; Edit to proposed Order and return email to T. Ho | 0.30 | 550.00 /hr | 165.00 |
| 12/22/2021 | MJC | Emails K. Longo et al. re auction | 0.40 | 625.00 /hr | 250.00 |
| 12/23/2021 | MJC | Emails re: PSA & Auction | 0.30 | 625.00 /hr | 187.50 |
| 12/26/2021 | MJC | Emails re: Auction | 0.30 | 625.00 /hr | 187.50 |
| 12/27/2021 | AJC | Telephone Conference with M. Brach | 0.10 | 550.00 /hr | 55.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526     Strulovitch, Cheskiel                                                 107
DT            Abrams, Fensterman                                                260130

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2021 | AJC | Review of Aviram transcript | 0.20 | 550.00 /hr | 110.00 |
| 12/29/2021 | JC | Review of Communications on notification to be filed. | 0.30 | 495.00 /hr | 148.50 |
| 12/29/2021 | AJC | Review of fully executed Contract of Sale | 0.10 | 550.00 /hr | 55.00 |
| 12/30/2021 | AJC | Emails with client about legal fee application | 0.30 | 550.00 /hr | 165.00 |
| 12/30/2021 | AJC | Telephone Conference with M. Frankel regarding legal fees application | 0.30 | 550.00 /hr | 165.00 |
| 12/31/2021 | MJC | Emails D. Levine and M. Frankel. | 0.40 | 625.00 /hr | 250.00 |
| 01/03/2022 | JC | Communications on sale plan. | 0.50 | 495.00 /hr | 247.50 |
| 01/03/2022 | MJC | Conferenc calls M. Frankel, G. Corbin, D. Goldwasser; t/calls Kim Longo; emails; revisions to contract for D. Levine. | 1.80 | 625.00 /hr | 1,125.00 |
| 01/03/2022 | LAL | Drafted contract for 568 Willoughby | 0.80 | 245.00 /hr | 196.00 |
| 01/04/2022 | MJC | Preparation of contracts for buyer, Friedman and for buyer, Old Acre; emails; t/calls Chaya @ Corbin; Emails with M. Frankel re: letter to Couirt; emails with D. Goldwasser, M. Frankel and D. Levine re: contracts. | 1.50 | 625.00 /hr | 937.50 |
| 01/04/2022 | MJC | Preparation of contract for buyers - Wide, Wertzberger; emails; Habitat contract | 1.20 | 625.00 /hr | 750.00 |
| 01/04/2022 | AJC | Receipt and review of email letter from Kasowitz; Receipt and review of responsive email from Judge Drain | 0.10 | 550.00 /hr | 55.00 |
| 01/04/2022 | LAL | Revision to contract | 0.10 | 245.00 /hr | 24.50 |
| 01/05/2022 | MJC | Preparation of contract for Leroy; emails; t/calls Elliot Steinmetz and Chaya; review wires and contracts received. | 2.70 | 625.00 /hr | 1,687.50 |
| 01/05/2022 | LAL | Drafted three (3) contracts | 0.40 | 245.00 /hr | 98.00 |
| 01/06/2022 | MJC | Review and revise Spreadsheet. | 0.50 | 625.00 /hr | 312.50 |
| 01/06/2022 | MJC | Preparation contracts. | 1.00 | 625.00 /hr | 625.00 |
| 01/06/2022 | MJC | T/calls with Faigy, Greg, Dan Weinberger, Alma, Marvin Azrak | 0.90 | 625.00 /hr | 562.50 |
| 01/06/2022 | MJC | 62 Emails sent; 82 Emails received. | 6.00 | 625.00 /hr | 3,750.00 |
| 01/06/2022 | LAL | Preparation of five (5) additional contracts, Lafayette, Franklin, South 4th and Willoughby and Mazrak (with all properties) | 1.10 | 245.00 /hr | 269.50 |
| 01/07/2022 | JC | Communications on sale plan. | 0.30 | 495.00 /hr | 148.50 |
| 01/07/2022 | MJC | Emails re: auction | 0.40 | 625.00 /hr | 250.00 |
| 01/10/2022 | JC | Review of letter to court from Brooklyn Lender. | 0.30 | 495.00 /hr | 148.50 |
| 01/10/2022 | MJC | Revise winning bid contracts; emails. | 1.50 | 625.00 /hr | 937.50 |
| 01/10/2022 | AJC | Receipt and review of email from M. Stein; Preparation of email to D. Goldwasser | 0.10 | 550.00 /hr | 55.00 |
| 01/11/2022 | JC | Review of documents filed for sale plan and communications related to same. | 0.40 | 495.00 /hr | 198.00 |
| 01/11/2022 | MJC | Revise Contract; emails; preparatoin of Red-line | 3.00 | 625.00 /hr | 1,875.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | contract and Wires. | | | |
| 01/11/2022 | LAL | Attended to revisions and drafting of contracts for 468 Willoughby, 834 Metropolitan; 1213 Jefferson; 97 South 4th; 325 Franklin; 53 Stanhope; 263 18th St; 618 Lafayette Ave | 1.10 | 245.00 /hr | 269.50 |
| 01/11/2022 | LAL | Attended to confirming wire instructions for three (3) buyers | 0.50 | 245.00 /hr | 122.50 |
| 01/12/2022 | MJC | Emails; wire returns; t/calls. | 0.80 | 625.00 /hr | 500.00 |
| 01/13/2022 | MJC | Emails; wires | 0.50 | 625.00 /hr | 312.50 |
| 01/14/2022 | MJC | Emails; revise contracts | 0.80 | 625.00 /hr | 500.00 |
| 01/14/2022 | AJC | Receipt and review of email from J. Recine to Court; Email from M. Frankel regarding J. Recine letter to Court | 0.20 | 550.00 /hr | 110.00 |
| 01/14/2022 | LAL | Re: Maguire contracts; reviewed all names and prices | 0.20 | 245.00 /hr | 49.00 |
| 01/18/2022 | MJC | Emails re: Azrak | 0.30 | 625.00 /hr | 187.50 |
| 01/19/2022 | JC | Review of objection filed by Brooklyn Lender. | 1.10 | 495.00 /hr | 544.50 |
| 01/19/2022 | MJC | Emails Mazrak re: contracts; print and scan contracts | 0.60 | 625.00 /hr | 375.00 |
| 01/19/2022 | AJC | Receipt and review of BL Objection to Sale Plan | 0.20 | 550.00 /hr | 110.00 |
| 01/20/2022 | MJC | Receipt and review of Notice | 0.20 | 625.00 /hr | 125.00 |
| 01/20/2022 | AJC | Receipt and review of letter from J. Wertzberger | 0.10 | 550.00 /hr | 55.00 |
| 01/21/2022 | AJC | Review of Reply to Sale Approval; Responsive email to M. Frankel with Reply papers | 0.30 | 550.00 /hr | 165.00 |
| 01/22/2022 | MJC | Organize Maguire contracts. | 0.40 | 625.00 /hr | 250.00 |
| 01/24/2022 | MJC | Emails re: court appearance ; receipt and review of Order | 0.50 | 625.00 /hr | 312.50 |
| 01/26/2022 | MJC | Emai M. Frankel; receipt and review of proposal; t/call Phillips Lytle | 0.50 | 625.00 /hr | 312.50 |
| 01/26/2022 | AJC | Review of updated AF bill for Court | 0.10 | 550.00 /hr | 55.00 |
| 01/27/2022 | MJC | Emails e: order | 0.30 | 625.00 /hr | 187.50 |
| 01/28/2022 | MJC | Emails | 0.40 | 625.00 /hr | 250.00 |
| 01/31/2022 | MJC | Emails | 0.30 | 625.00 /hr | 187.50 |
| | | | | Total Fees | $709,229.50 |

| FEE SUMMARY | HOURS | RATE | AMOUNT |
|-------------|-------|------|--------|
| Caruso, Andrea J | 544.60 | 525.47 /hr | $286,170.00 |
| Levy, Alexandra | 5.50 | 175.00 /hr | $962.50 |
| Terilli, Angela | 4.20 | 175.00 /hr | $735.00 |
| Gorman, Christopher A | 3.90 | 550.00 /hr | $2,145.00 |
| Mason, Christy | 4.20 | 365.00 /hr | $1,533.00 |
| Relyea, Chelsea | 0.50 | 175.00 /hr | $87.50 |
| Tuluca, Danielle | 8.60 | 254.94 /hr | $2,192.50 |
| Smith, Edward A | 23.50 | 634.00 /hr | $14,899.00 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Cahalan, John | 599.20 | 494.48 /hr | $296,292.00 |
| Levine, Julie | 0.30 | 395.00 /hr | $118.50 |
| Muldoon, John | 90.10 | 294.03 /hr | $26,492.50 |
| Lauria, Linda A | 5.20 | 238.85 /hr | $1,242.00 |
| Capric, Lindita | 16.64 | 250.00 /hr | $4,160.00 |
| Caruso, Mark  J | 39.60 | 620.45 /hr | $24,570.00 |
| Vitolo, Marissa | 1.20 | 370.00 /hr | $444.00 |
| Trotta, Nicholas | 18.50 | 175.00 /hr | $3,237.50 |
| Dazzo, Pitrina | 21.60 | 116.39 /hr | $2,514.00 |
| Bouskila, Sarah | 25.80 | 315.00 /hr | $8,127.00 |
| Freda, Scott | 25.70 | 150.00 /hr | $3,855.00 |
| Mauro, Susan | 69.30 | 425.00 /hr | $29,452.50 |
|  |  | Total Fees | $709,229.50 |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/14/2021 | Express Mail-Federal Express (Service Date 10/05/21, Invoice Date 10/11/21) | 20.18 |
| 07/09/2020 | Transcript Services:  TSG Reporting (invoice dated 4/28/20) transcript of Moses Strulovitch | 1,434.80 |
| 07/09/2020 | Transcript Services:  TSG Reporting (invoice dated 4/30/20) transcript of Joshua Wagschal | 1,257.55 |
| 07/09/2020 | Transcript Services:  TSG Reporting (invoice dated 1/30/20) transcript of Chaskiel Strulovitch | 1,744.00 |
| 03/16/2021 | Process Service: Stora Realty Corp. (Invoice Dated 03/12/21) re: Strulovitch BPO's | 3,900.00 |
| 06/02/2021 | Transcript Services:  TSG Reporting (invoice dated 5/27/21) transcript of David Goldwasser | 1,462.50 |
|  | Total Expenses | $9,819.03 |

## INVOICE SUMMARY

| TOTAL INVOICE FEE SUMMARY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Caruso, Andrea J | 544.60 | 525.47 /hr | $286,170.00 |
| Levy, Alexandra | 5.50 | 175.00 /hr | $962.50 |
| Terilli, Angela | 4.20 | 175.00 /hr | $735.00 |
| Gorman, Christopher A | 3.90 | 550.00 /hr | $2,145.00 |
| Mason, Christy | 4.20 | 365.00 /hr | $1,533.00 |
| Relyea, Chelsea | 0.50 | 175.00 /hr | $87.50 |
| Tuluca, Danielle | 8.60 | 254.94 /hr | $2,192.50 |
| Smith, Edward A | 23.50 | 634.00 /hr | $14,899.00 |
| Cahalan, John | 599.20 | 494.48 /hr | $296,292.00 |
| Levine, Julie | 0.30 | 395.00 /hr | $118.50 |
| Muldoon, John | 90.10 | 294.03 /hr | $26,492.50 |

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days

023526          Strulovitch, Cheskiel                                                        110
DT              Abrams, Fensterman                                                           260130

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Lauria, Linda A | 5.20 | 238.85 /hr | $1,242.00 |
| Capric, Lindita | 16.64 | 250.00 /hr | $4,160.00 |
| Caruso, Mark J | 39.60 | 620.45 /hr | $24,570.00 |
| Vitolo, Marissa | 1.20 | 370.00 /hr | $444.00 |
| Trotta, Nicholas | 18.50 | 175.00 /hr | $3,237.50 |
| Dazzo, Pitrina | 21.60 | 116.39 /hr | $2,514.00 |
| Bouskila, Sarah | 25.80 | 315.00 /hr | $8,127.00 |
| Freda, Scott | 25.70 | 150.00 /hr | $3,855.00 |
| Mauro, Susan | 69.30 | 425.00 /hr | $29,452.50 |
| | | Total Fees | $709,229.50 |

Total fees and expenses incurred                       $719,048.53

**Total balance now due**                       **$719,048.53**

Invoice is due upon receipt.  Please make checks payable to:
Abrams, Fensterman
Account balances will be subject to interest charges after 30 days